# ATTACHMENT PP



# ATTACHMENT QQ



# ATTACHMENT RR



# ATTACHMENT SS

| ID | Date | Publisher | Type | Method | Transaction ID | Issuer | Impressions | Pending Imp. Balance | Credit | Debit | Running Balance | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Starting Balance |
| 668 | 5/31/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Yoder, Kendra | 0 | 0 | 10,490.41 | | $10,490.41 | May 2015 Earnings |
| 719 | 6/2/2015 | Yeloox Ltd. | Disbursement | Paxum | 26341082 | Fanghella, Micha | 0 | 0 | | ($11,000.35) | ($509.94) | May Payment |
| 1021 | 6/30/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Yoder, Kendra | 0 | 0 | 10,010.16 | | $9,500.22 | June 2015 Earnings |
| 1090 | 7/11/2015 | Yeloox Ltd. | Disbursement | Paxum | 27100040 | Fanghella, Micha | 0 | 0 | | ($8,773.73) | $726.49 | June Payment |
| 1377 | 7/31/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Harper, Kyle | 0 | 0 | 10,004.09 | | $10,730.58 | July 2015 Earnings |
| 1305 | 8/5/2015 | Yeloox Ltd. | Disbursement | Paxum | 27603170 | Fanghella, Micha | 0 | 0 | | ($10,159.09) | $571.49 | July Payment |
| 1448 | 8/31/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Yoder, Kendra | 0 | 0 | 9,111.67 | | $9,683.16 | August 2015 Earnings |
| 1482 | 9/2/2015 | Yeloox Ltd. | Disbursement | Paxum | 28139692 | Fanghella, Micha | 0 | 0 | | ($9,683.16) | $0.00 | August payment for August earnings and accrued earnings from past months |
| 1622 | 9/30/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Yoder, Kendra | 0 | 0 | 10,474.83 | | $10,474.83 | September 2015 Earnings |
| 1688 | 10/2/2015 | Yeloox Ltd. | Disbursement | Paxum | 28706300 | Hifai, Cammie | 0 | 0 | | ($10,474.84) | ($0.01) | September Payment |
| 1760 | 10/17/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Fanghella, Micha | 0 | 0 | 7,915.04 | | $7,915.03 | October 2015 Earnings |
| 1840 | 11/4/2015 | Yeloox Ltd. | Disbursement | Account | 29331368 | Hifai, Cammie | 0 | 0 | | ($7,915.03) | $0.00 | October 2015 Payment |
| 1994 | 11/30/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Krysl, David | 0 | 0 | 7,123.33 | | $7,123.33 | November 2015 Earnings |
| 2004 | 12/4/2015 | Yeloox Ltd. | Disbursement | Paxum | 29915984 | Hifai, Cammie | 0 | 0 | | ($7,123.33) | $0.00 | November 2015 Payment |
| 2127 | 12/31/2015 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Krysl, David | 0 | 0 | 4,047.14 | | $4,047.14 | December 2015 Earnings |
| 2267 | 1/8/2016 | Yeloox Ltd. | Disbursement | Paxum | 30596384 | Hifai, Cammie | 0 | 0 | | ($4,047.14) | $0.00 | December 2015 Payment |
| 2399 | 1/31/2016 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Krysl, David | 0 | 0 | 4,711.56 | | $4,711.56 | January 2016 Earnings |
| 2391 | 2/5/2016 | Yeloox Ltd. | Disbursement | Paxum | 31125606 | Hifai, Cammie | 0 | 0 | | ($4,711.56) | $0.00 | January 2016 Payment |
| 2521 | 2/29/2016 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Krysl, David | 0 | 0 | 5,257.51 | | $5,257.51 | February 2016 Earnings |
| 2629 | 3/7/2016 | Yeloox Ltd. | Disbursement | Paxum | 31730572 | Hifai, Cammie | 0 | 0 | | ($4,757.51) | $500.00 | February 2016 Payment |
| 2849 | 3/31/2016 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Torres, Edgar | 0 | 0 | 4,850.52 | | $5,350.52 | March 2016 Earnings |
| 2933 | 4/15/2016 | Yeloox Ltd. | Disbursement | Wire | 2.01604E+15 | Hifai, Cammie | 0 | 0 | | ($5,350.52) | $0.00 | March 2016 Payment (plus $50 wire fee) |
| 3067 | 4/30/2016 | Yeloox Ltd. | Traffic Earnings | Pending Earnings | | Torres, Edgar | 0 | 0 | 4,230.34 | | $4,230.34 | April 2016 Earnings |

TRAF-FTC-0000006

| 3324 | 5/31/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Torres, Edgar | 0 | 0 | 4,115.60 | | $8,345.94 | May 2016 Earnings |
| 3168 | 6/17/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01608E+15 | Hifai, Cammie | 0 | 0 | | ($4,230.34) | $4,115.60 | April 2016 Payment (includes $50 wire fee) |
| 3454 | 6/16/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01606E+15 | Hifai, Cammie | 0 | 0 | | ($4,115.60) | $0.00 | May 2016 Payment |
| 3575 | 6/30/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Diaz, David | 0 | 0 | 4,499.00 | | $4,499.00 | June 2016 Earnings |
| 3658 | 7/13/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01607E+15 | Hifai, Cammie | 0 | 0 | | ($4,499.00) | $0.00 | June 2016 Payment (includes $50 wire fee) |
| 4016 | 7/31/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Diaz, David | 0 | 0 | 3,402.28 | | $3,402.28 | July 2016 Earnings |
| 3953 | 8/18/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01608E+15 | Hifai, Cammie | 0 | 0 | | ($3,384.97) | $17.31 | July 2016 Payment (includes $50 wire fee) |
| 4114 | 8/31/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 2,765.72 | | $2,783.03 | August 2016 Earnings |
| 4258 | 9/9/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01609E+15 | Hifai, Cammie | 0 | 0 | | ($2,783.03) | $0.00 | August 2016 Payment |
| 4542 | 9/30/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 3,256.89 | | $3,256.89 | September 2016 Earnings |
| 4712 | 10/31/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Diaz, David | 0 | 0 | 4,020.34 | | $7,277.03 | October 2016 Earnings |
| 5180 | 11/30/2016 | Yelcox Ltd. | Disbursement | Wire | 2.01611E+15 | Hifai, Cammie | 0 | 0 | | ($7,277.03) | $0.00 | 2.01611E+15 |
| 5006 | 11/30/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 2,097.08 | | $2,097.08 | November 2016 Earnings |
| 5576 | 12/31/2016 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 1,439.26 | | $3,536.34 | December 2016 Earnings |
| 5941 | 1/31/2017 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 1,447.42 | | $4,983.76 | January 2017 Earnings |
| 6061 | 2/6/2017 | Yelcox Ltd. | Disbursement | Wire | 2.01702E+15 | Hifai, Cammie | 0 | 0 | | ($3,536.34) | $1,447.42 | December 2016 Payment |
| 6385 | 2/17/2017 | Yelcox Ltd. | Disbursement | Wire | 2.01702E+15 | Hifai, Cammie | 0 | 0 | | ($1,447.42) | $0.00 | January 2017 Payment |
| 6297 | 2/28/2017 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 1,261.84 | | $1,261.84 | February 2017 Earnings |
| 6660 | 3/24/2017 | Yelcox Ltd. | Disbursement | Wire | 2.01703E+15 | Hifai, Cammie | 0 | 0 | | ($1,261.84) | $0.00 | February 2017 Payment |
| 6612 | 3/31/2017 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 1,185.60 | | $1,185.60 | March 2017 Earnings |
| 6861 | 4/13/2017 | Yelcox Ltd. | Disbursement | Wire | 2.01704E+15 | Hifai, Cammie | 0 | 0 | | ($1,185.60) | $0.00 | March 2017 Payment (includes $50 wire fee) |
| 7253 | 4/30/2017 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 986.57 | | $986.57 | April 2017 Earnings |
| 7232 | 5/31/2017 | Yelcox Ltd. | Traffic Earnings | Pending Earnings | Villafana, Francis | 0 | 0 | 951.4 | | $1,937.97 | May 2017 Earnings |
| | | | | | | | | | $119,655.40 | ($117,717.43) | $1,937.97 | |

TRAF-FTC-0000007

# ATTACHMENT TT



# ATTACHMENT UU

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 45474851 | 04/13/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: in november of 2011 i was living on my own & did not have a secure financial income or job. so i contacted a man via craigslist los angeles who claimed to be a up & coming nude photographer. he said that he would take pictures of me in exchange for couple hundred dollars. he came to my house for a "mock" photoshoot because i was uncomfortable leaving my home with a stranger to take the images elsewhere. he told me that later if things went well we would begin shooting professionally. however he then asked to take close up images of my vagina & anus/hole & i inquired how images such as these could be considered tasteful in art. i felt very disturbed by this & never contacted him again. & i never once performed ANY sexual act with this man, ever. only met him once. a month later i found out that the email i used to contact him on an aol account (though i cant recall the name) had been completely removed from the server & when i called aol, they had told me it was as if the account had never existed. this was the first strange occurrence. then a few weeks later in january 2012 a friend of mine messaged me on facebook & told me he had seen nude images of me on a ex girlfriend exposed website. he sent me the link & they were the same images this "photographer" had taken of me. except i had never given him a written or verbal consent to post these images anywhere. i immediately contacted the webmaster where the photos had been published & explained my story of this crazy man who was claiming that i was his "little indian exgirlfriend who cheated on him" to have them removed. for the record im not even indian. that is just how psycho this man is. this was only the beginning of my troubles.  another few weeks had passed by & another couple friends of mine sent me  messages all saying that some random guy sent them messages on facebook containing a link on 4chan that had all of the same nude images. none of them ever sent me a link of the account. but i had those images removed again from 4chan. this is when i began to worry because i had all my friends listed as private so the fact that he was able to find them & send them my images was very vexing. this was when i decided to type my screen name Redacted into google because i was under the impression that he had somehow possessed this information & there could be no way as to how because i never contacted him with that name.  he was flat out stalking me. i found the images on several other websites after that & had them all removed the same way as all the others. all saying psychotics like i was his ex girlfriend or that i was an escort, he even linked my facebook account to some of these websites so you can see my concern.   after i had all the images removed i thought my troubles were over. until a year later in march 2013, i decided to type my screen name again to  make certain everything was safe. it wasnt. there is this website called myex.com that has a few of these images with a link to my facebook  & the name of the city i lived in when i met him, it also says that i am an escort. i attempted to contact the site admin as i had done all the rest, but its already been almost 2 weeks & i still havent received a response back. & the website has not removed my images. it is listed that the account for those images was created in january 2013. so for some reason this psycho stalker has not left me alone for almost 2 years & i dont his real name or have an email address or any contact information about him, sadly. i feel that these images will haunt me for a while & i just wish this nightmare to end & |
| 46902784 | 06/20/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Nude pictures were posted of me without my consent to www.myex.com. I have emailed them repeatedly asking for them to be taken down. The have yet to do it. They were posted June 18, 2013. Them doing this has led to people calling my work and calling me. |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 46901127 | 06/24/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I found out that Christian put pictures of myself on myex.com on june 19 when one of my coworkers called me informing me that someone had called my work telling my boss that I was on the website. I was currently out of town so I was unable to get the police involved. Then that same day I get 10 calls from the same number, asking me if I had seen the website yet and that he has been watching me. Then the next day, june 20, I get informed that he had created a fake facebook using my name, pictures from when I was 16 years old. He was sending friend requests to all my family and friends. He also sent everyone he added the link to the page he made about me to everyone. He is now threatning me to do more harsh things to me. I would like for those pictures to be put down on account I did not give him permission to put them up and send to my whole family. |
| 46906737 | 06/27/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On May 17, 2013, someone posted on myex.com nude pictures of me. These nude pictures also include a link to my profiles on social networking sites like Facebook and Twitter. I was unaware of the pictures until I began recieving messages from strangers commenting on my body and my privates and people I didn't know also sent me the link to the page where my pictures were posted. When the pictures were posted, I was 19years old. Multuple of the pictures posted were from when I was under the age of 18. I have sent many emails to the site requesting them to take them down but the site will not reply to me and they have not taken them down. There is almost 12,000 views on these pictures. I want them taken down and the harassment to stop. I would also love the site to be taken down if that is possible so the same thing that has happened to me does not happen to other people too. |
| 47238767 | 07/15/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My mug shot was posted online by a few different mug shot web sites and I had not yet been convicted and fully believe I am not guilty of the charges.  I was trying to explain to a few of them but they sais I could pay the fee for the mug shot to be removed, most of them keep this as a removal service and claim it is the publics right to know.  To know what? I was not convicted only charged and if I pay the fee somehow the public loses their "right to know".  Clearly extortion. Paying them becomes a endless effort as there are multiple sites and new ones that crop up.  There is a web site now that has my mug shot on it that also post porn - MYEX.COM.  Please help, these people are criminals trying to present themselves as reputable business and no one is doing anything about it. These are all posting my mugshot at this time.  You can apparently even order a wall paper with my picture.  mugshots.com ¿ US Counties [REDACTED] Redacted Personal Information [REDACTED] $700.00 is the amount I will have to pay on third party reputable online reputation business to clean up my online profile.  However I understand they only bury the information, they cannot really remove it. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 47117896 | 07/23/2013 | This Website has pictures of me that I have not authorized. I'm not sure who posted them, but I have sent severals messages to ask them to remove the pictures. It's been over a week and I haven't recieved any responds. The Website is Myex.com. The pictures are on ▮Redacted Personal Information▮ |
| 48130202 | 08/01/2013 | The following website has pictures of myself for which I have not authorized to be posted (Myex.com).I have sent several emails, messages and I have sent a DMCA notice of removal and they still have not removed the pictures from their website. --- Additional Comments: Remove the unauthorized pictures from the website they host. |
| 47940645 | 08/05/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Hello, My name is ▮Redacted▮ and I have been being stalked and harassed by a person that keeps defaming my name, They post my Name,address and phone number on porn websites. This person has posted pictures of my daughter on these sites putting us in serious danger. This has gone on for years. The last site I have found is Myex.com. Posting pictures of myself after hacking my computer. I did not willing give any pictures to this person. I do not know who this is. I have been harassed and stalked by this person calling my phone. We have changed our phone number several times. I am afraid for my family. This has gone on for over 10 years now. I am at a loss. I am afraid. I need help. |
| 48313246 | 08/21/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This website allowed an unknown person to post 41 STOLEN NUDE photos of me. These photos where some how uploaded from my boyfriends cell phone over 2 months ago. I just found out 2 days ago that on 8/15/13 these photo's where posted on myex.com by some one claiming to be "my ex". I new right away the only person that had these photos was my boyfriend ▮Redacted▮. I personally deleted all photos of my self from his phone about 2 months ago. I found out later that a woman by the name of ▮Redacted▮ was promoting my exploitation by contacting friends on my facebook page and sending them my nude photos, I dont know who she is all i know is her web page said she lives in ▮Redacted▮. I have know idea why she would do this unless maybe she works for the website. I just want to know who did this and I want to know how is it legal for a website to allow people to knowingly post nude pictures with out the persons consent. I had no idea these photos even existed any more until they were on this page! I reported this to the local state troopers but they said sense im not a minor they cant help me. Is there any one that can do something about this!Please... I just want this nightmare to end.  --- Specified Other Payment: Stollen Photos |
| 48312457 | 08/22/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: ▮Redacted▮ is the owner of ▮Redacted▮. On August 19th, I sent his website and internet host a DMCA takedown notice due stolen intellectual property being displayed on his website. As of August 22,2013 I began to receive emails and phone calls from ▮Redacted▮ alleging I was the owner of the website myex.com and threatening libel via press release regarding my relationship to said website. Never have I owned nor been affiliated to myex.com. |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 47799498 | 08/22/2013 | Redacted , representative and owner of this company, is claiming I own a website, myex.com, which I do not own nor have any affiliation too. I have received threatening phone calls and emails that describe the intent to defame my character via publications on the world wide web. Not only is the information incorrect but this is clearly libel territory. I demand redacted and all of its representatives, affiliates and owners cease use and communication of my name permanently. |
| 47876305 | 08/26/2013 | WHAT HAPPENED IS THAT MY EMAIL WAS APPARENTLY HACKED AND PICTURES THAT I ONLY SENT PRIVATELY TO MY HUSBAND HAVE APPEARED, WITH MY NAME AND LOCATION, ON THIS SITE WITHOUT MY PERMISSION AND INCLUDED, IN AMALGAMATION, WITH PICTURES AND A LINK TO MY FACEBOOK PAGE/PROFILE/ACCOUNT AND USED IN A DEFAMATORY AND OBSCENE (AND JUST INACCURATE) FASHION. I AM DEVASTATED BY THIS AND HAVE REQUESTED REMOVAL BY THE WEBMASTER, WHO HAS REFUSED.   THANK YOU KINDLY FOR YOUR HELP! |
| 47877001 | 08/27/2013 | This website (Myex.com) has unauthorized pictures of me that were stolen from my laptop. I have sent several requests to have them taken down and its been almost 2 months and I have gotten no respond. Please Help. |
| 48307346 | 08/29/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: There are nude pictures of myself on this website (myex.com) which I did not post or authorized to be posted. It seems that someone hacked my laptop and posted them onto this website. I have sent several requests to have them removed and they have done nothing, not even reply to my requests. I cannot believe a website that thrives on victimizing people is allowed to keep operating. Please Help! This is not right and I cannot believe it is allowed. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 48629304 | 09/04/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: In July of 2013, while performing a Google search for my name Redacted I discovered numerous nude, extremely private photos of myself on a website called MyEx.com.  After racking my brain to think of who could have possibly posted those pictures, I realized that no one could have had access to them because they were on MY PERSONAL COMPUTER.  I immediately submitted an e-mail to the contact listed on the site (legal@myex.com) advising them that the photos were stolen and requesting that they remove them ASAP. I continued to do so for 3 consecutive weeks with no response whatsoever.   At the time, these pictures were found on page 7 of a google search; Now they are the first or second link that comes up!  I have also noticed that this site (MyEx.com) has made many changes since July.  The site's removal policy states that they do not permit or entertain removal requests from individuals who have been submitted to the site.  They go on to say "In some cases MyEx.com may adhere to the dispute resolution process from independent arbitration services" and they refer you to a link for internetreputation.com.  Upon further investigation I spoke with a representative by the name of Redacted.  He immediately knew the website I was referring to and offered to remove the content for a fee of $2800.  He also provided me with his private telephone number.  Further, this atrocious  website (MyEx.com) also lists an option to "Remove my name" for $499.00.  They instruct you wire the money via Western Union and to e-mail john_myexdotcom@yahoo.com for more details.  I have no way to verify that this is legitimate and that my pictures will be removed!  The grief that I'm experiencing is indescribable!  I have a 13-year-old daughter, one parent with severe dementia and another who will literally have a heart attack if he finds these photos!  I am afraid to apply for a job anywhere as most places do background checks and this site is now directly associated with my name as it comes up immediately!  I am under a doctor's care for depression and anxiety due to this nightmare.  Please contact me immediately via telephone or e-mail. |
| 48634475 | 09/07/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I sent private pictures to my boyfriend Redacted and his Ex girlfriend stole the picture off of his memory card and saved them. She has had the picture for a while. In June 2013 she paid a website called myex.com and posted those pictures for the public to view.if you search my name on google the images pop up and then like you to the website. This has ruined my life my friend was googling names and saw the images on Wednesday September 4,2013 and she told me. There are very bad comment on the pictures and false statements made. This has humiliated me a defamed my name. This is a hate crime and I want justice.i did not give any form of permission for these pictures to be posted. I am very mentally disturbed by this and need immediate assistance.i called a company called internetreputation.com , I paid them $1400 to start the process.this was done 9/7/13 .i have 1400 more before 30 days.i don't not know if this is a real website that help this is why I am reporting everything. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 48625313 | 09/12/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My name is [Redacted] (can also be searched as [Redacted]) pictures of me have been posted on a revenge porn website and who knows if there are any others. I would like my name removed from google yahoo and bing or any other search website. The person that posted them hacked my friend [Redacted Personal Information] account and his email and hacked my computer by sending me an email. He downloaded everything on my computer which includes personal pictures that he/she did not have my consent to post. They posted my personal Facebook which I am now in the process of deleting. They took over [Redacted] facebook and they wont take it down. The site that these pictures are posted to wants $500 to take the pictures down. There are some pictures on there that i am about 15-17 in. I would like to know who has pictures of me. I also found different ones of me on imagefap.com and i was about 14-17 in those pictures. Who ever is doing this needs to be stopped. He is trying to get money from people off of facebook and extort people. [Redacted Personal Information] WEBSITE INFO myex.com  Attn: Legal Department, DMCA Complaints. Websolutions Netherlands Singel 540 1017 AZ Amsterdam The Netherlands Attn: Legal Department |
| 48635379 | 09/14/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On/About September 2009-January 2010, I gave my ex-fiance explicit photographs/videos for his personal use.  After our break up he has been posting them on various websites, linking my email addresses, facebook accounts, etc.  My [Redacted] was email account was hacked by [Redacted] and then he sent the photos to my friends, relatives, and fathers employees.  I have since entered the air force and now he is linking these photos to my base and sending them to various squadrons. BURTON's current girl friend has also started screenshoting my facebook pictures and attempting to make accounts using my photos. The most recent website used is [Redacted] which was created on 7 August 2013.  If you google [Redacted] all these various sex sites that he has created come up. [Redacted] contacted me after the first initial post bragging that he put the photos up on the web. [Redacted] called me a whore, fat, disgusting and said that he would show the whole world how much of a whore I was and he has been posting our videos/pictures ever since.  I contacted the Harlingen Police Deptartment, Harlingen, Texas, where I was living at the time and they advised that there is nothing they could do.  I have notified my [Redacted Personal Information] [Redacted] office which recommended civil action and filing an IC3 complaint. [Redacted] has further acted as me in chat rooms and shared photos telling individuals my personal contact information and how I can be reached for sexual favors, etc. |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 49037663 | 9/18/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On September 17, 2013 I started receiving multiple Facebook friend requests from people that I didn't know and I thought that my Facebook had a virus so I started deleting Apps and any games that could contribute to a virus. On September 18, 2013 I received a call from my friend telling me that a David Patterson was calling my job to speak to me because they knew me. They had asked my manager if I was working and if he could tell him when I was working next but my manager did not disclose that information to him. They told my manager that there was a website with my pictures on it and told my friend that they had checked the website previously to see if their girlfriend was on it. The website is called myex.com and on the front page it has a caption with my first and last name on it and it gives you an option to click and see more pictures. These pictures are only pictures that my ex boyfriend, Redacted Redacted has. The Redacted who called my job asking to speak to me and asking to disclose information about when I was working next, I believe to be him. There have also been other incidents where I have gotten text messages from random numbers harassing me and telling me inappropriate things and I still have some of the messages. One of the phone numbers being Redacted . I had gotten a picture sent through an email as a text message, which I believe to be Redacted as well by the email address of Redacted this picture was also followed by a text message asking if I liked the picture by the number of Redacted . With these text messages from July 26, 2013 and the recent discovery of my pictures on this website I believe that I am being harassed by him. I would like for some action to be taken against him for what he has done and I would also like for my pictures as well as the website to be removed. I believe that him putting down my first and last name on a website like that is something that should never be done. I am unsure that he lives in Redacted but I do believe that he moved there. He has also said that he is in the Navy but I am also unsure of that as well. You make contact me through email or my number that I have given as soon as possible. |
| 49049627 | 09/26/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I'm not sure who is trying to make me look bad or lie on me, but I don't appreciate it.  Please delete me from the sites and/or terminate the sites. Redacted Personal Information also delete this pic from being online Redacted Personal Information |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49045195 | 09/27/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My name is [Redacted] I am 23 years old and I am on a one year internship in the States. On the 24th September 2013, I received an email in Facebook mail from an unknown person called [Redacted] with the message: "Your ex bf put these up and more pic with a vid of u" and there was three pictures in the message. Two of which were from my own Facebook account (which is completely private, I dont accept people I dont know or hardly know) and only my friends can see my pictures. One I recognized from a profile picture which had my friend cut out and my picture was right beside a 'graphic photo', the other picture I had never used as a profile picture so it wouldnt be possible for someone other than a friend on Facebook to get a hold of that picture, like the other one, it was alongside another graphic picture. Firstly, I was in no way aware such pictures of me ever existed at any time during in my ex-boyfriend's and mine two and a half year relationship or after.I immediately called my ex-boyfriend who lives in [Redacted] and he admitted he did have these pictures of me along with others and he had put them on a usb stick with my full name and took it out of his house over a year ago and "lost" it. however, the pictures of me appearing normal in these photos are from this past year Halloween 2012 and after new years 2013 and he is the only one who would have access to those pictures because he is a friend on facebook. to clarify, I dont accept any people I have never met before on facebook and I keep my account as private as possible. I had a Facebook chat with my former boyfriend, [Redacted] Penston, (I was between the ages of 19 and 21 while we were together so I dont know when these photos were even taken) after I went to the police station where a detective found out the host site is called "www.myex.com" and he confirmed  "it includes your name and where your from in the heading." I have the conversation saved from [Redacted] about how he "lost a usb" with all these pictures on it. I would never consent to pictures of this nature to be taken and the only thing I can think of is that I was completely drunk but even then I am still aware of what I am doing(and it would not be this). We were together for two and a half years and I would never allow for anything private to be recorded by a phone or some other device. I have no recollection of these pictures even been taken. I dont even know how long these pictures have been online at this website or if they are on any other sites. Throughout the whole relationship I was firm that I didn't want any private pictures or videos taken. [Redacted] said there was only those three pictures that that guys sent me but the detective confirmed there was around 12 on this website and a video. I dont know who he has sent these pictures to or how many others he has. There is no one else that would have access to this but him. On the 25th of September, I contacted a solicitor in Ireland to help with this situation. he told me the website is a Dutch company and could be very difficult to get this content removed. I also had to inform my parents of this and they went to the Irish police to find out what we can do.  In addition to this, I received another mail through facebook in my 'other' file for mail received by unknown people on the 26th September with another guy telling me "Hey. Theres a video and some pics you need to be notified about. Its on an Ex revenge porn site." he also sent a link that has my full name and the town where I am from in [Redacted], which again only my ex-boyfriend would have known. I believe these pictures to have only been |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49048462 | 10/10/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On September 21, 2013, I was notified by an individual named ▮Redacted▮ that my ex-boyfriend from over seven years ago had in August 2013 posted intimate photographs and videos of me on a website called MyEx.com. In order to get the photographs and videos removed, the purveyor of this website, who simply goes by "John" is demanding $499.00. Below are the "Terms and Agreements" of his website that allegedly go along with payment:  <Begin>        Using the "Delete This Record Now" process on MyEx.com is a voluntary option to users who prefer to not appear on the publicly accessible section of MyEx.com. By processing a "Delete This Record Now" request you understand and agree to the following terms and conditions.        There is a fee associated with the "Delete This Record Now" process, currently  USD. This fee covers the cost incurred with altering the accessible content published on MyEx.com and the labor associating with removing search engine results for the profile after it has been removed.        The following are the terms and conditions associated with the "Delete This Record Now" process:        1. The record will be removed from access on the domain MyEx.com only. This process does not pertain to or act on behalf of any other company, government agency or individual with respect to any record information contained within.        1a. The page containing the record information, and pages associated with the record information will be altered to contain no record of the removed profile.        1b.  The  search functions of the website will return no records relating to the deleted record.        1c. Attempts to access the deleted record directly by url will result in a 404 error (page not found).        1d. The hosting of the record on the domain myex.com will cease within a 72 hour period from the time the transaction completes.        2. Search engine results will be sanitized of results directly related to the URL of the record. Removal of search engine results can take up to 30 days to complete successfully, but can usually be achieved in much less time. MyEx.com will actively remove results from ONLY the following search engines:        2a. Google        2b. Yahoo        2c. Bing  Pay With PayPal is temporarily unavailable at this moment, you can use the Western Union as an alternative payment method.  Pay via Western Union  This is the only Legal Email Address for MyEx.com "john_myexdotcom@yahoo.com". Please only negotiate with this Email "john_myexdotcom@yahoo.com". Please do not contact other websites to remove your post such as Internetreputation.com, Removemyname.com etc. Please send an email to this address john_myexdotcom@yahoo.com for the detail instructions.  Please allow up to 24 to 72 hours for your record to be deleted from MyEx.com when using Western Union.  <End Agreement>  I have taken several screenshots of this website, my profile, and the Submit form listed. According to my research, there is no fee incurred by the web host to post "revenge porn" pictures, yet they are demanding $499.00 from their victims in order to remove all of the photographic and video evidence.   I have not paid this extortion fee because I am currently seeking legal alternatives to getting these photographs and videos removed.  --- Specified Other Payment: Have not yet paid |
| 49043199 | 10/11/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My soon to be ex-husband ▮Redacted▮ posted nude photos of me on myex.com and made comments on there that I am striping and a prostitute in ▮Redacted▮. I was informed about it by my some mutial friends saying that he posted on another website ▮Redacted▮ to check out myex.com, and was texting people to go check them out. He does not have consent to have these photos. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49049292 | 10/11/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Stolen pictures without a copy right.  Now she/my wife is being harassed on social media due to them having her name, state and town that she lives in.  For fear of something happening to her she would like them taken down.  The pictures were for my eyes only when I was deployed to the middle east during 2010-2011.  Some how someone got ahold of them. |
| 49054357 | 10/11/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I came across this website and observed both men and women's pictures on this website. They appear to be on there without consent, because it states that if the individual wants their image removed, they must pay $499.00. I tried sending several emails to let them know that they cannot do that, however they don't respond. |
| 49052992 | 10/14/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Two days ago I received a Facebook message from a stranger, informing me that my picture and name is on this website. (I do not know if this person has something to do with the crime.) I found the website and there is no way to have the information removed. My email was hacked into earlier this year, but I didn't notice anything strange after I got back in. However, now I know that someone hacked into my email and found this nude picture of me taken five years ago(which I thought had been completely deleted). It is now all over the internet. I believe I can get it removed from most of the sites just by asking, but myex.com is the only one that has my real name. If my name and state is googled, the myex.com site comes up immediately. This picture was not posted by an "angry ex". It was stolen. I should also note that when my email was hacked, so was my facebook, which gave me the IP address. I did a search on this IP, and found that it came from the same city in which I live. I plan to contact my local police department so they can hopefully find who it was, but right now my biggest concern is getting this photo off of myex.com because it has my name (and other pictures they stole from my facebook account). I've learned my lesson. But that was 5 years ago, and now I am a mother and plan to be a business owner. If I can't get it removed, it is so easily found in an online search, that I know it will follow me and ruin my reputation for the rest of my life. Please help! |
| 49046358 | 10/15/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: [Redacted]. posted nude pictures of me on the website myex.com with out my consent. He kept threating me and sent me the link of the site where he posted m,y pictures. He used to be my boyfriend for 5 years but we have been separated for almost a year now. These pictures can cause me my job and school. The website is asking for $499 to remove the pictures but when I informed them that I had contacted the police they didn't reply back to my email. It seems to be a scam because they ask for you to pay the $499 in money order from western union for an account in the name of Sheila Mae R. Garcia 5021nZamora St. Lourdes Northwest, Angeles City - 2009 Phillipines mobile number +6339991965728 when the website provides you with a Netherlands address. Websolutions Netherlands Singel 540 1017 AZ Amsterdam The Netherlands. I need help in taking these pictures down, it's affecting my life in every way. I've had to miss school and work and I've been getting sick from my nerves and distress. please help me |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|----------|------|----------|
| 49369648 | 10/20/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: A much older man name [Redacted] convinced me to make a mistake and send inappropriate pictures. He then posted them to a website to get revenge because I wouldn't sleep with him. He also took photos off of my personal website and put them alongside the inappropriate ones as a way of black mailing me. I have been harassed since this was posted.  I want this site removed. My reputation has been tarnished, these pictures have been sent to everyone I know. It is humiliating. The slanderous site was linked up to my facebook, which causes more harassment.. I had to delete it.  I gave you the phone number for the only person who received these photos, he posted them to a site called myex.com  I am not even his ex!  Please removed this site, my photos or prosecute this dude somehow. |
| 49364590 | 10/21/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 28sep13, 2 profiles were created under my name, [Redacted] from [Redacted] on www.myex.com. I strongly believe my spouse uploaded the photos because he was the only person I have given those photos to during our marriage. I never authorized him to do upload them online not show anybody else as he verbally agreed he would never share the photos with anyone. We have not had contact for over 2 months because there is a ciil restraining order on him and military protective order, which he has already violated both and has been arrested. Next to my explicit photos have my military rank, full name, hometown, fathers information, and dehumanizing comments.   I have emailed the website creator to take them down and they are currently in the process. They have deleted one profile linking the photos with my rank, full name, hometown, fathers info, and dehumanizing comments. There is still another profile up with my name, hometown and false accusations.  I took screen shots of the websites. I believe this is a horrible crime. I've been humiliated, dehumanized, and put in fear for my safety because my privacy has been compromised. |
| 49367365 | 10/22/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 10/20/2013 Pictures of me were linked to nude pictures that are not me On myex.com with my name and city of where I live and my job. This person has threatened and harassed me and told me it would be 500.00 to remove the pictures. He has threatened to email these pictures to my place of employment. This person has recently been arrested in [Redacted] for indecent exposure and contacted me regarding uploading my pictures after his arrest. He began texting me on 10/19/2013 9:30pm and by texting me continually for two days with obscenities and threats before putting nude pictures that are not me online with my FB profile pictures linked To the nude photos. |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 49375168 | 10/23/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On July 8, 2013 I received a Facebook message from a made up Facebook profile under the name of Redacted . He sent a private picture to me of me that was only a picture I had in my phone and did not send to anyone. I asked him how he got the picture and he proceeded to just send me more that he had. Some of them I only sent to my boyfriend, and others I did not send to anyone at all so I do not know how this person got them. He also sent me messages to my Facebook modeling page and when I threatened him saying that it was federal charges to hack someone's pictures he then posted a picture to my modeling page wall for everyone to see. About ten days later he sent me another picture, I then blocked this person and told him to leave me alone. On September 12, 2013 I received a text message from a Redacted number trying to chat with me. This person would not tell me who he was, but told me that he found my pictures, name and phone number on an adult website (truthordarepics.com). I searched this website but could not find myself posted to it anywhere, and this person would not send me a direct link. On October 8, 2013 my boyfriend received a Facebook message from a made up profile user under the name Redacted . He told my boyfriend that he saw my private pictures on a website called myex.com. On this website it states that I moved to Redacted from Idaho after having my daughter and that I got caught cheating. That is not a true statement. This posting was made by someone who went by "anonymous". There was nasty comments left by users of the website, and there was also a direct link to my Facebook profile. Because of the Facebook link, I have been getting harassing messages from guys who frequent that website and saw me. Redacted " continued to message my boyfriend saying sexual things about me, and he also sent very explicit messages and a photo of his privates to me. At first I was just trying to ignore everything that's happened since July, but it has gone too far now and my personal private photos are all over the internet for anyone to have. I feel very violated and am more aware of my surroundings now feeling that at any moment someone is watching me. At times I feel like any of these people or specifically this one person could know where I live and take it a step further. I don't feel safe mainly because I do not know who this person is. |
| 49366073 | 10/28/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This women posted naked pictures of me on a online website. (myex.com) The pictures were posted on September 25th. A parent from my son's school came up to me today to tell he came across pictures of me. This woman is a Redacted citizen, she is in Brooklyn on a visa. I want to press chargers. I've been searching for jobs and I fear this may be a problem. I'm also worried who else came across these pictures. If you type in my full name and area I live, this website is the first thing that pops up. I am truly embarrassed to take my son to school now. These pictures are of me naked sleeping. This website is also trying to charge me $500 to take down MY picture. Please contact me Redacted Personal Information |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49369433 | 10/29/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I AM A CATHOLC PRIEST AND PASTOR OF ▮Redacted Personal Information▮. AN UNKNOWN PERSON HAS CREATED A POSTING IN MYEX.COM CLAIMING TO BE MY EX-BOYFRIEND.  THE PERSON HAS ALSO POSTED NUDE PICTURES OF A MAN THAT IS INDENTIFED AS ME.  BOTH THE NARATIVE CONTENT AND THE PICTURES ARE A FICTION.  THE WEBSITE STATES THAT YOU CAN HAVE THE WEBSITE TAKEN DOWN IF I PAY A FEE OF $500.00 US. I REFUSE TO PAY THIS FEE AS I BELIEVE THAT THIS IS EXTORTION.  THE WORST PART IS MY CELL PHONE NUMBER IS POSTED ON THE SITE AND I HAVE BEEN GETTING NUMEROUS LEWD AND THREATENING PHONE CALLS.   WHEN YOU TYPE IN MY NMAE TO ANY POPPULR WEB BROWERS, THE MYEX.COM SITE IS ONE OF THE TOP THREE POSTING.   I HAVE WRITTEN TO THE SITE ADMINSTRATOR IN THE NETHERLANDS AND ASKED THAT THE POSTING COME DOWN. I HAVE RECEIVED NO RESPONSE. I HAVE CONTACT LOCAL LAW ENFORCEMENT AND I WAS TOLD TO CONTACT THE FBI AND FILL OUT THIS FORM. |
| 49734598 | 11/03/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was recently informed that a search result of me returned a result on the site myex.com which has a picture of my face, and 2 pictures of myself from when I was 17 (child pornography) which I did not take nor authorize to take.  These pictures that can be seen on site were activated by the webcam on my computer after I had returned to my bed to put my clothes on from the shower by my now ex-husband (IT background) to be used as blackmail against me.  Additionally, it contains a picture of someone bent over who is not even me which is defamation of character.  The pictures that were taken of me through a webcam being hacked without my consent were done by my now ex-husband when we first started dating when I was 17 years old (he was my high school teacher) which he later informed me he had and that if I left him he would ruin my life with them.  I don't know what else he has, but he has also admitted to breaking into my email accounts on multiple occasions, jumped on my father's car a couple of years ago when I was trying to drive away from a custody exchange of my daughter when he followed me and I called the police then.  He continually proceeds to do things such as this on the internet (such as email my family members and harass me) which aren't acceptable either but the pictures were and are being used as blackmail, extortion and defamation of character. As I have stated previously, and to the website with my pictures on it, as well as to the ▮Redacted Personal Information▮ case number ▮Redacted▮.  Also and most importantly as I stated, I was made aware of these when I was under the age of 18 which is child pornography without, these were taken without my consent by my ex-husband who was my former high school teacher with an IT background who continually smears my name with false information.  PLEASE follow up on this because as time goes on, the more he gets away with, the more extreme his actions are. --- Specified Other Payment: site trying to extort $499USD |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 49442583 | 11/04/2013 | This company is host of 'www.myex.com' and my ex-husband who has broken into my emails on several accounts and with whom I have on-going legal issues with has posted pictures or me (my face) and naked pictures of other females claiming to be me.  When I contacted the companies (no response within 5 days, twice per day) I get no response and simply a 'remove your name' link which is attempting to charge $499 USD to remove false information about me put on the internet which is defamation of character.  This is pure extortion as all of the photos are not even of me, so I should not be extorted to pay $499 to an overseas address to have this wrongful information removed.  I have also filed a complaint with local authorities - case number is ▇▇Redacted▇▇ --- Additional Comments: I request that this erroneous page with my name, city and false representation be removed immediately.  I also request that since this company is under contract with myex.com, that the information of the person used to sign up, pay money and post these pictures be given to myself or to officer ▇▇Redacted Personal Information▇▇ case number mentioned above so I can pursue further legal action against this gross negligence, which has crossed the line of defamation of character. |
| 49735476 | 11/05/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I WAS INFORMED THAT I WAS POSTED ON A WEB SITE WITH PROFILE PICTURES THAT WERE TAKEN OFF MY FACE BOOK ACCOUNT AS WELL AS NUDE PHOTOS. THESE ARE PHOTOS OF ME, WITH MY NAME, AND THESE WERE PUT UP AND SUBMITTED ONLINE WITH OUT MY CONSENT IN DOING SO. THIS PAGE FALSELY STATES (WRITTEN INFO PROVIDED WITH FALSE STATEMENTS) AND MISREPRESENTS WHO I AM, IT INVADES MY PRIVACY RIGHTS, IT IS CYBER/SEXUAL HARASSMENT. I AM A LOCAL REGISTERED NURSE AND AM WELL KNOWN IN MY FIELD OF WORK, AND IT IS EMBARRASSING AND DEGRADING WHEN PATIENTS AND THEIR FAMILY/FRIENDS AS WELL AS MY FAMILY AND FRIENDS QUESTIONING ME REGARDING ME POSING NODE ON A WEB SITE. ON THIS SITE THE PERPETRATOR VIOLATED ALL OF THE WEB PAGES 'TERMS AND CONDITIONS AND PRIVACY ACTS' AS STATED HERE: (DIRECTLY COPIED FROM http://myex.com/terms-of-use/ AND http://myex.com/privacy-policy/) -PLEASE READ AS IMPORTANT INFORMATION IS IN THESE DOCUMENTS. |
| 49697412 | 11/12/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My fiance lost his phone near our house. a week later a person message me on facebook with a photo collage they made with photos of me x rated and regular along with a picture of my daughter and step daughter and my info. he was asking for more photos of me in order for him not to start sending them to my friends list. so i called ▇▇Redacted▇▇, the guy then sent the pictures to my sister in law, dad, mom, uncle, a cousin of my fiances and a girl off my friends list. i deactivated my facebook and then the guy posted them on a site called myex.com and posted them there and now when i google search my name the nude photos are the first thing that pops up. the police said the guy will be facing atleast 2 felony charges. we havent been able to trace the guy and i dont know what to do to find this guy. please help. |

December 23, 2015

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49700994 | 11/14/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Yesterday, November 13th, I received multiple (approx 11) friend requests via facebook from unknown individuals. I choose to delete the requests, as I did not know who they were. One particular individual attempted multiple times to add me, ▮Redacted▮ ▮Redacted▮, and I continues to delete the requests. She then sent me a facebook direct message that stated that if I don't do what she says, then she will send these pictures to my family and friends. She sent photos to me from a previous relationship I had. I was 17 years old when the photos were taken.  My previous place of work, ▮Redacted▮, also received a phone call detailing the website where my photos were posted. I have gone to the website, my ex.com, and these photos were posted. ▮Redacted Personal Information▮ ▮Redacted▮ The users of the website have access to my name, my facebook and my place of work. I am being blackmailed and am concerned for my safety and my future. I WAS a minor in an abusive relationship when these photos were taken, and I do not want them to tarnish my future. I have, as a result, temporarily deleted my facebook account. |
| 50002910 | 11/19/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: ▮Redacted Personal Information▮ These people are black mailing me. They posted naked pictures of me on the internet and put my personal information. I was approached by several people who have seen this. They are asking 500 dollars to take down this information --- Specified Other Payment: Black Mail |
| 49750286 | 11/25/2013 | My personal, private photos have been posted, without my consent, onto myex.com and they won't remove them after SEVERAL attempts. I've hired an attorney but everyone needs to know what scumbags these people are. |
| 50008976 | 11/25/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My name is ▮redacted▮, im from ▮Redacted▮ Basically, my ex girlfriend posted nude pictures of me in this website ▮Redacted▮; without my consent. This site also has a lot of pictures im sure were posted without the persons consent. So i just wanted to report this website and ask to shut it down. I would appreciate that you could help me, and all the other people related to this site. |
| 50004919 | 11/26/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Intimate pictures were stolen and posted on  myex.com without our authorization and then they required 500 dollars to have them removed.  We learned of this violation via a mysterious email alerting us that our pictures had been posted on this website.  We did not respond to the email, but we went to the website and discovered our photos had been posted there without our knowledge or authorization.  We paid 500 dollars to have them removed. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 50011778 | 11/26/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: They allow anyone to post pictures of people on their site and charge a person $500 to have the pictures removed when they did not give approval for them to post them. I have a friend that has a daughter that had her pictures posted on this site and there is no way yo get them removed unless they pay the $500  the person that posted them could just repost them and they would have to pay another $500 to get them removed. I do have the name and address of the person that posted them if you can go after him.   --- Specified Other Payment: SCAM |
| 50006782 | 11/29/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: A stranger stole my fiances phone from a parking lot. made a photo collage with photos of my daughters, photos of me, nude photos of me, and my information. then he blackmailed me for more photos through facebook. then sent them out to my friends and family. i deleted my facebook so he posted them to a revenge website. i researched the website and there is a form at the bottom for law enforcement to contact to get illegal photos removed. i dont know what to do but im worried for my daughters safety with my info listed on it. |
| 50370221 | 12/01/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On Dec.1 2013 approximately 735 am. I ▮Redacted▮   begin to receive Text messages and many phone calls from men stating inappropriate sexual comments to me.A unknown caller left a message on my phone stating this website myex.com has pic of me and they are nude.I was called the ▮Redacted▮   with a long caption of other lewd ,foul sexual comments a bunch of false accusations.The website did have three of my pictures that are me and five sexual pictures that are not me. I work for the ▮Redacted▮ ▮Redacted▮ in ▮Redacted▮ .and that information was on the page.  They NOT ONLY put pictures up but my phone number and and Address and I'm scared..I will be contacting law enforcement tomorrow I have a child at home. Lastly the are trying to extort money from me to get the information off by paying 499.00 I have been Victimized. Please HELP!!!!!! |
| 50372178 | 12/01/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This website includes my full name, age, and where I live. The site contains nude photos of me that were taken without my knowledge and ones that I had on my personal computer and stolen from me. This has resulted in me being harassed and extorted for sexual favors and money by people who have viewed these photos. I have had on person involved in the harassment sent to jail. When you google my name this is site is the first thing that comes up in search results. This site boasts about posting photos that I do not want anyone to see. They then tell you that the only way to get the photos removed is by sending a western union money order to an address in the phillipines. I have missed work, consulted with attorneys, detectives and even been treated for PTSD. This website is destroying peoples lives and taking their money. The FBI has done amazing things for people and I hope blocking this site from the US or shutting it down can be one of them. Thank you for your consideration. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 49838744 | 12/02/2013 | I want my pictures and my name deleted under Redacted In Redacted ! I did NOT give permission for anyone to post my naked pictures!!! And in their terms of use states that if it is posted without permission and that person does not have copyright it can be removed. It has not been removed!!!! |
| 50378126 | 12/04/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On December 3, 2013 I received an email from an unknown email address, Redacted , regarding a website called www.myex.com that listed my first and last name, my age, the city and state of my address, a nude photo of myself, and another photo of just my face copied from the nude photo. The email was sent from a man named Redacted who claimed to be a victim of this website as well. His webpage on www.myex.com, which showed that he was also from Redacted , was linked to the webpage of myself on www.myex.com. He copied and pasted the hyperlink to the email for me to view all of the information and photos of myself put on the website. The unknown user of this website created this page of my personal information and photos on November 28, 2013. According to the website, in order to remove myself from the website I have to pay $499.99 to ReputationGuard.co via Western Union to Sheila Mae Garcia. The address listed for her is 5021 Zamora St. Angeles City, Philippines, zip code 2009. The phone number listed for her is +639991965728. Once the money would be wired, I would then have to email ReputationGuard.co at support@reputationguard.co with the tracking number, my name, my city and state and country, and the profile name that was to be removed from www.myex.com. |
| 50375986 | 12/09/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I got a Facebook message from someone I didn't not know letting me know there are nude photos of me posted on "myex.com". I sent those photos to my ex boyfriend over a year ago. I have had hundreds of friend requests on Facebook and messages, one of them from a girl that looks to be from a different country threatening to send the pictures to my family and friends if I do not "make a deal with her". The website seems to be European and will not take down any photos unless I pay 499.99$ Or unless I was underage in the photos and even then a law enforcement officer needs to email them.. If I do "it will be ignored". I've had over 33000 views in the past day and a half, I'm concerned I'm going to get stalkers. It has where I work and my full name and Redacted Redacted Personal Information |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 50366321 | 12/10/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: A woman named Alexis Tinsley friended me on facebook and messaged me yesterday, sunday 12/8 at 5:40 pm, pretended that she worked for a college modeling agency specific to my school, UT Austin, and that they had scouted me. She convinced me to send her photos of myself in clothes and a bikini to show to their "sponsors" that were coming to the office soon, so they wanted to get a few quick pictures, ect. She assured me many times that these pictures would just be fortheir "40 year old sponsors" just to see if they wanted to work with me, ect. The pictures she needed turned from with clothes on to in underwear "think victorias secret"; she was typing me requests as i took the pictures. Soon i realized that this was really weird, and the woman threatened that if i didn't send more risque photographs then she would release the ones she had already to "everyone i know". Also, threatened to put my name and picture up on myex.com and said i would make a lot of money. Then when I refused she admitted that she doesn't work for campus girls usa in fact, and told me to call the police so that they could stop all of my pictures from being released "because your stuff is going to get out and we need to call them and tell them the info they need to know to try to track it down after it all gets out and sent to the people you know"... I stopped responding, and soon after ▆▆▆Redacted▆▆▆ Facebook had been deleted entirely. --- Specified Other Payment: incriminating photographs |
| 50373344 | 12/11/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 12/11/13 at 1:32am I was contacted by someone using fake facebook and skype accounts telling me to transfer $390 in exchange for deleting naked images of myself. The person then stated the images will be posted on revenge porn site http://myex.com/ in addition to contacting my local police and accusing me of being a sexual predator. The following is the information for the account I was to transfer the money to : bank: any western union agency receiver's name: Ndze Charles NDZE (make sure the 3 names are used) receiver's country: Cameroon amount: 390 bucks state: laggy city: kotono postal code: 237 test question: when test answer: now  The following facebook and skype accounts were used: ▆▆Redacted Personal Information▆▆ Skype Name ▆Redacted▆ Full name ▆Redacted▆ Birth date Saturday, ▆Redacted▆ ▆Redacted▆ Age Just turned ▆ Language English Location ▆Redacted▆ Contacts 155  I will also save the converssation if it need to be referenced |
| 50843301 | 12/12/2013 | This is a "revenge porn" site that has somehow obtained and posted nude photos of me from an art class, mixing them with much more explicit photos which are not me, and then demanding $499 for removal.  They do not respond to contact, and have spammed Google Image search results to essentially ruin my chances of ever getting a normal job.  I have not yet contacted an attorney.  The resolution I am seeking would be to have this clearly illegal site shut down, or at least to have all unauthorized persons (like myself) removed from their site. --- CA Source: Web Form --- CA Status: Closed |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 50720002 | 12/16/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was on Redacted Personal Information and saw this news. I found it ridiculous and illegal and its a shame! poor people who are posted from those kinds of site. People have no common sence and I know probably there was other sites like this one so I search and found this on myex.com there is the name, the facebook page and where the person lives. Just the address and phone numbers are not there please..for those victims, shut this site down! Thx |
| 50723102 | 12/17/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Redacted uploaded private nude pictures of me to www.myex.com without my permission. I was notified on December 16, 2013 around 9:00 p.m. by one of his friends that saw the pictures on the website. I have not had any contact with the informant within the last 2-3 years. I found this information to be true when I visited the website. Redacted and I are currently going through divorce. We separated March 13, 2013 and have currently been legally married for 10 years. We were married on October 11, 2003. The pictures were taken several years ago over the course of our marriage. The majority of the pictures uploaded to the website were taken by Redacted with the exception of 2 that were taken by me on a cell phone that I had texted to him. When we separated in March 2013 I demanded the pictures back from him and he informed me that the pictures had been deleted. I have not shared these pictures with anyone other than Redacted I also did not have any copies of the pictures until now. The profile on the website was created July 15, 2013 and has had over 6550 views from the public over the internet with comments attached to the profile. Redacted also listed that my location was Redacted which is not true. I have not lived in Redacted since I was 15 years old and only lived there for 4 years. Very few people whom I have had interaction with over the last 10 years even know that I ever lived there. There are a total of 6 pictures that have been uploaded to this website. I have filed an information report with Redacted Redacted of whom gave me this website to report this act. I have also contacted my attorney and will be meeting with him today, December 17, 2013 at 3:00 p.m. |
| 50724046 | 12/17/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I have been victimized by my pics being anonymously and without my permission posted on various sites.  I have no idea where these pics are from!  Here are the links Redacted Personal Information and also on Redacted .  I have already requested to have my info removed on Redacted by proving my identity and they removed my pics on there but on the www.myex.com they want me to pay a huge amount $499 to remove my info!  In order to remove my info on myex.com you need to click on remove info and it leads to another website that is sort of like extortion asking for money to remove your information.  I believe I have an unknown stalker who has been cyber bullying me for a while now online and through emails and also via text messages.  He is making my life miserable and I would like to see what legal action I can take or if I can sue this guy or the websites. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 50843165 | 12/18/2013 | I am interested in filing charges against and getting the website myex.com removed from the internet.  My 16 year old is the latest victim of this extortion site.  She had made the unfortunate mistake of sending her boyfriend some topless photos. With the intent that they were for 'his eyes only' since he was her 'boyfriend'  After they broke up, he posted these pictures and derogatory remarks about her on the site, including her real name, city, person info and psychiatric information.  She has never actual met this man (19 yr old) in real life.  (The whole of their relationship took place via phone and email.)  The site charges $500 to get the info removed, from it's site and an additional $500 for EACH of it's sister-sites.  I have filed a police report with my local law enforcement to press charges against the adult that posted my daughter info.  However, this HAS to be illegal!  How is this not extortion! ! !  Wether you're a minor or not.  I would like to be contacted about how I can press charges against this company, get this site and it's sister sites shut down, and get some restitution for my 16 year old daughter, who's reputation is now destroyed.   There are hundreds, if not thousands of victims. --- CA Source: Web Form --- CA Status: Closed |
| 50353317 | 12/20/2013 | A random stranger wrote to me on Facebook saying that he found me here on this website ▮Redacted Personal Information▮ ▮Redacted▮.  I was really shocked to see myself on there! This info is not true and I want to remove my pics and info off that site but when I click on remove info it leads me to a page saying I need to pay money which looks like it's in Euro currency.  If I try to contact the website it says that I need to write snail mail to them in Amsterdam but I also emailed them somehow and in that email it says they will remove my info if I give them $499.99 through Western Union in the Phillipines.  This is all very confusing because there are several ways to pay and in different currencies and different destinations.  This seems like extortioin to me and I believe the owners of the website www.myex.com also owns the repuation guard website as well.  When I checked who owns or registered the domain for www.myex.com it looks like it was registered in Vegas.  This is all very confusing to me! I want to help take this website down! Other-Other Update |
| 52098172 | 12/20/2013 | A random stranger wrote to me on Facebooksaying that he found me here on this ▮Redacted Personal Information▮ ▮Redacted▮.  I was really shockedto see myself on there! This info is not true and I |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 50719212 | 12/26/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On Thursday, December 19, 2013 I became aware that someone had posted negative and false comments about me and my partner on a site called Thedirty.com After finding this comment(posted November 24, 2013), I followed a trail through google to a revenge pornography site called MyEx.com. On this site there were several pictures posted of me and a commentary that was almost identical to the comment on the other page. The photos had been copied from my facebook page, a professional photographer's online portfolio (a copy written image), and google (these photo's are not found with an image search anywhere but on the page my.com, though were once on google). The site gave a link to my social  media account along with my name and that of my partner and the state and city we reside. Only one photo was partially nude, the one that belonged to the photographer. It was the slanderous comments that were the most harming claiming I worked as a prostitute and "stripper," was a drug addict, had several suicide attempts, hospital admissions, and arrests; as well as claiming I often leave my son to go party. This post was made on November 29, 2013. The site offers a removal fee of about 500$ USD. I immediately set out on a campaign to raise awareness to this sort of vitimization, rather than hiding it. On Tuesday December 24, 2013 I found the page had been removed. Besides the attempt to defame and extort money, I feared for the safety of myself and my family (my partner and 9 year old son). I stopped sleeping, eating, and began to hide inside my house researching laws and contacting anyone I could think of. On December 22, 2013, my partner and I filed a report with the local ▮Redacted▮ ▮Redacted▮, who really stated that there was no crime committed and stated first amendment rights. We insisted he document the incident anyway. I have a suspicion of who made the anonymous post based on multiple pieces of circumstantial evidence. After speaking with a family friend, a retired ▮Redacted▮, who then instructed me to contact you as this was something you would be able to investigate, (extortion, intent to defame or cause harm, cyber bullying) and wouldn't push me away as did the local PD. |
| 50721073 | 12/31/2013 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: November 28, 2013, my personal pictures were posted onto a webiste called myex.com. The website is ▮Redacted Personal Information▮ Personal photos were posted onto a webiste without my permission and they should be removed immediately. I have been recieving constant messages from people I do not know about the pictures. Please remove this website from online. |
| 51629251 | 01/02/2014 | I know you now have laws on the books about revenge porn.  This site his asking people they post pictures of to pay over $300 to get their pictures removed. http://myex.com I am sure that is not legal, but our state does not have any laws on the books to punish sites like this. --- CA Source: Web Form --- CA Status: Closed |

**Consumer Sentinel Complaints**

| Ref. No. | Date | Comments |
|---|---|---|
| 51679369 | 01/04/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: posted pictures of my daughter when she was a minor and posted a picture of a naked woman with her face photoshopped onto picture.My daughter has been contacted to extort 500.00 to remove the fake pic of her from their site. see email below.  ---------- Forwarded message ---------- From: ¿<support@reputationguard.co>¿ Date: Fri, Jan 3, 2014 at 6:34 PM Subject: Re: Picture To: Abigail Baer <albaer6195@gmail.com>   It's a 499.99 fee instructions are below to send via western union > My name is on the website with a naked picture that is not of me and pics of me are underage. How do I > get this off of the "myex.com" website? >   -- Pay via Western Union WESTERN UNION INSTRUCTIONS: Amount: 499.99 USD Send to: Sheila Garcia 1950 Kuliat St. Lourdes Sur Angeles City, Philippines Zip code 2009 Phone: +639991969841 Please email us after you have wired the money with the tracking number, senders name,city,state & Country the money was sent from. Also include the profile name to be removed.  Please send an email to this address support@reputationguard.co for the detail instructions.  Please allow up to 24 to 72 hours for your record to be deleted when using Western Union.  Please email us after you have wired the money with the tracking number, senders name,city,state & Country the money was sent from. Also include the profile name to be removed. |
| 50614408 | 01/07/2014 | The web site called http://www.myex.com posts embarrassing pictures and personal information of women and then offers a service to have them removed called http://reputationguard.co/payment/?site=myex&id[Redacted]  They ask that you send them nearly $500 to have your pictures removed. |
| 50616796 | 01/07/2014 | www.myex.com is a web site that posts embarrassing pictures of women along with their personal information and then demands money to have the pictures removed.  They use a different site to collect the money.  That site is called http://reputationguard.co/ |
| 51681187 | 01/09/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: on January 5th i got sent text message stating there was nude unauthorized photos of me on www.myex.com i went to the website put link in and saw these photos. they linked my facebook to this site so i had unsolicited friend request and comments and still receiving messages. when asked if i wanted to remove these photos they sent me to a third party site(http://reputationguard.co/payment/?site=myex&id[Redacted]) asking that i pay a western union in the sum of $499 to this address  Send to: Sheila Garcia 1950 Kuliat St. Lourdes Sur Angeles City, Philippines Zip code 2009 Phone: +63999196984 when I contacted my local police dept they said there was nothing that could be done so went forth to find an attorney was in contact with [Redacted] from [Redacted Personal Information] all of whom who said they would take on the case. Their fees are to expensive for my family. [Redacted] said more than likely since they are hiding overseas there is  more than likely extoration and wire fraud going on and to not send money to this site. [Redacted] recommended I use dmca defender to help me. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 51682648 | 01/10/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My ex-husband, [Redacted], posted a compromising picture of me (topless) on a revenge porn website (myex.com). The site states that the picture was posted on Nov. 8, 2013. I did not find out that the picture was up until Jan. 1, 2014. The picture now shows up in Google when my name is searched. I am in my last semester in school to become a public school teacher. I begin student teaching in a week. I will be teaching high school. It only takes one student to Google my name before the entire school finds out. My career is in jeopardy.  I have contacted a lawyer to have the picture copyrighted. (It is clear in the picture that I am the one taking the photograph.) But they have done little to get the case under way. The image has been reported to Google, and Google has been contacted (I spoke with someone who is putting together a report- her name is [Redacted] ). The image came down from Google at one point (last Saturday or Sunday 1/4 or 1/5 I can't be sure), but is now back up (1/10). I have tried to contact [Redacted] , but with no success. I'm also worried to upset him as things could get worse- they will get worse, he is extremely vindictive and has been in trouble with the law countless times.  Please help. I do not want my career to be ruined because of something like this- and I would never want to think any of my students could be victimized the same way. We were married for 3 1/2 years and we've been divorced now for 1 1/2 years. Please feel free to contact me regarding the issue.   Thank you for your time and attention to this matter, [Redacted] |
| 51034245 | 01/25/2014 | They are illegally posting pictures of people without their consent. AND in their terms and conditions state as follows: "You are prohibited from posting or transmitting to or from this Website or Service any unlawful, threatening, libelous, defamatory, pornographic, adult-related, obscene, scandalous, inflammatory, profane material or any other material, including but not limited to any material that could give rise to any civil or criminal liability under both domestic and international law." There are PORNOGRAPHIC pictures on this website and should not be allowed based on their terms. |
| 51629835 | 01/27/2014 | I am an active duty United States Marine.  I do not reside in the state of CA but I read a recent article about your successful case against [Redacted]  and [Redacted]  and was hoping you could do something about myex.com.  My wife recently had some unsavory pictures posted on that site and it seems the only way to get them removed is by paying the $499.99 extortion fee.  The site is not located in the United States but if you cant legally go after its administrators then maybe it could at least be blocked from US search engines. And if there are any international agencies that deal with this sort of thing please forward my complaint and contact info up to them. Thank-you [Redacted] . --- CA Source: Web Form --- CA Status: Closed |
| 51690193 | 01/27/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On January 26, 2014, someone posted nude photos of my 15 year old daughter on this website, myex.com. They included her FaceBook contact information and intentionally reported her as 18. We received several anonymous messages informing us of this.  I have already contacted local law enforcement but was adviced by DCMA to also contact FBI. That is why I am reaching out to your Internet Crimes unit. My daughter suffers from Bipolar Disorder, and attacks of this type can cause irreparable emotional damage. I'm not sure what more can be done, but hopefully if enough people report things like this justice will be served. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 51700421 | 02/05/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Someone posted pictures of my wife on myex.com December 1st 2013.  The only way to get them removed is to click the "remove my name" link at the top of the page which takes you to another site which offers to remove your name from several other web sites for $499.99 each which is sent via western union to a woman in the Philipines. The site comes up as the number one result in all major search engins when you type in her name.  It lists her full name and her home town. We have contacted Google, Bing, and Yahoo and they have refused to filter the site from their search results. I understand that posting of non copyrighted photos on the internet is not a crime in itself, but I am hoping that in light of the [Redacted] recent extortion case against [Redacted] that there is some action that can be taken. Thank-You for your consideration. |
| 51701017 | 02/08/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Almost a year ago, my sister and her husband had to painfully let me know that they found nude pictures of myself and my husband on the internet. There was no other explanation as to how they were leaked onto the internet aside from computer hacking as my husband and I took these photos for each other and are in a strong, loving relationship. A specific set of them, which are mostly of me are now coming up as some of the first images in the results when you search my first and last name (my maiden name). They started showing up in search engines within the last three months. I am horrified and I have been suffering mental and physical aliments throughout this whole ordeal as I feel completely embarrassed and violated and I am very concerned with my career along with my husbands. I have emailed this site and their supposed administrator countless times and they are not willing to take them down. I have sent DMCA take down notices to this site as well and they ignore them. I need help. My husband is overseas on deployment and the lawyer I spoke with seems to know less than I do nor can I afford his services that don't guarantee anything. Also, this site and others have stories that "narrate" the nude pictures of me that are disgusting, degrading, make me sound like an awful human being, and are absolutely false. The site also says the state I live in, a state that I recently lived in within the last 12 months, my first and last name, and I am disturbed by all of these facts and scared as to how they got this information and what this might mean for me. Not to mention, the first thing that comes up when you click on the photo that appears in the search results is how and who to PAY to supposedly get the photos taken down. Doesn't this constitute black mail/exploitation, copyright infringment, defamation, and invasion of privacy? How is this legal? Why are they ignoring my DMCA take down letter when all the other sites I sent them to complied without any hesitation. I am a student and trying to go to school as well as work and this is making my life very difficult. I have terrible anxiety now whenever I'm in public, school, work, etc. I am afraid that one of my classmates, teachers, co-workers may find these and get me into trouble or fired or who knows what else. I need someone to give me some answers and to get these photos taken down from this disgusting site and hopefully all the sites they appear on. Do I call the police? I do not trust what people would do if they found these. There are comments under the pictures that confirm that people are recognizing me in the photos. I am upset and I'm scared. I fear for my safety. I feel like a computer hacker is somehow tracking and targeting me. It's really messing with my head, not to mention how worried and upset my husband is by this situation as he has had to listen to me deal with this while he is also dealing with being overseas on deployment. My husband and I are good people. I am studying to become a teacher and he is in the military. We don't deserve this abuse. We believe we are the victims of computer hacking and internet abuse. Please help me. |

**Consumer Sentinel Complaints**

| Ref. No. | Date | Comments |
|---|---|---|
| 51699286 | 02/10/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: ▓Redacted▓ paid the organization myex.com to create a website with my nude image, my full name, age, city of residence, and a link to my Facebook account.  This is putting my job, my identity, and my security in jeopardy, as it is the first result when searching my name in any search engine.  I have personally ordered a service from DMCA Defender to take down the images, which has cost me $200.  No protection exists for me in this case.  He can do it again and again as long as he has the picture.  This website has been created for several weeks now, but I only discovered it yesterday when one of the many random men contacting me for sex lately sent me the link.In terms of evidence, I have  -the printed website that was created -printouts from Facebook of people contacting me for sex - text message printouts in which ▓Redacted▓ sent me the image and threatened to "post it everywhere" -my statement from DMCA DEFENDER and a bank printout proving my payment to them. -text messages from ▓Redacted▓ in which he says he will pay to take down the site if I split the cost with him. |
| 51706146 | 02/11/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: In July 2013, my desktop computer was hacked into. Photos of me, my 7 year old daughter, my family and photos meant for my boyfriends eyes only were somehow stolen off the computer. For the past 7 months I have been notified by family and friends that pictures of my daughter are being posted on various photo sharing sites (which I have fought to be taken down for weeks, such as a site called flicker or something like that). Photos of me have been appearing on adult sites with videos attached claiming to be me, but it's false and they are NOT me! The latest website I have been battling with since Jan. 29th is a website called Myex.com. The webmaster refuses to return emails and the site says the only way to get the photos and videos down is to pay $400. I am a single mom and I work at my daughters school. We live alone in our home as my boyfriend has not yet moved in. This website has posted where I live and I am beyond scared for my safety and more so the safety of my daughter. I have since deleted the photos from the computer and the computer is not in use, unplugged and sitting in a closet where no one can find it. But the damage has already been done by some jerk who thinks its fun to invade people's privacy, steal photos of children and people they don't know and post them for everyone to see. I don't know who did thus but please, I beg you, is there some way you can assist me in finding either who did this  or assist in getting the photos of myself and any more of my daughter from being seen by the millions of people on the internet???  I am desperate for any help!!! |
| 51707068 | 02/15/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My daughters Ex boyfriend posted naked photos of my Daughter on Myex.com He has been harassing her for the last year, threading her, etc. Now he has posted picture of her which i am not sure how to remove.  The Web site wants $299.00 to have her name removed, but if i pay the money by Western Union as the site asks.  The site can just be posted again. We are at a huge loss on what to do.  The ▓Redacted▓ have been notified, but Im not so sure they have found er ex boyfriend ▓Redacted▓. --- Specified Other Payment: pride |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 51707873 | 02/15/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I have been married to him for 25 yrs we have been separated for last yr. He posted sexual and nude pics of me on a web site myex.com. Its what I feel is revenge porn. |
| 51999379 | 02/19/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: The site MyEx.com stole my personal photos of me and posted them adjacent to disgusting naked pictures of a woman who looks like me, claiming that the inappropriate images were of me. It's an extortion site requiring something like $400 to remove the photos and my personal information. They included my geographic location and a link to my personal facebook page. I've been bombarded with messages from perverts all day. |
| 51995845 | 02/21/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was victimized as nude photographs of me - underage photographs - were anonymously posted on MyEx.com. The webpage was created on Jan 14, 2014 and I found it today, Feb 21, 2014. The nude photos posted are of me when I was underage, thus meaning the website and the webpage of me illegal. The nude photos of me do not display tattoos. I got my first tattoo when I was 17, so it's not physically possible that the pictures are legal. |
| 52425508 | 03/03/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 3/3/2014 at approximately 6am, a link from someone with the screen name of [Redacted] posted onto my music page called [Redacted Personal Information] with the following description: [Redacted Personal Information] [Redacted] The link has defaming pictures of me on it and this is clearly harassment by the aforementioned [Redacted] by the recognition of wordings that he has used on me in the past. Looking further into this website, these pictures were uploaded into the "my ex" database by this person on 3/2/2014, which was yesterday. These pictures were taken of me by [Redacted] (in [Redacted] [Redacted], date estimated in 2007/2008) for her website she was building (her profession) and were thought to have been in her possession. [Redacted] is a close friend of [Redacted] and she to my knowledge had no reason to release these pictures to anyone. I viewed the terms of and conditions to remove these embarrassing pics. This action would be costing me approximately $399.00 to have them removed! This is outrageous and I need action and do not appreciate being embarrassed and harassed like this. --- Specified Other Payment: According to defaming website, you must pay $399 |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 52744485 | 03/03/2014 | I am a victim of reveng porn. Photos were posted on the site myex.com I have emailed them and they do not reply. I have begged them to remove them because it's going to ruin my life! I was so distraught over finding out about it that I almost took my own life! I have suffered unnecessarily because someone decided to be down right vicious. I am a nurse and I'm deathly afraid my employer will find out. I haven't gone to my local police because it's a small town and I don't want it getting out. If there is anything you can do to help me I would very much appreciate it. When my full name is googled it shows right away "naked pics ███ doesn't want you to see." Please I am desperate I need help to get them removed and for it to not show up in a search on any search engine. Thank you ██Redacted██ --- ██ Source: Web Form --- ██ Status: Closed |
| 52427665 | 03/04/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To Whom It May Concern:  My name is ██Redacted██ and I found out that my ex-boyfriend, ██Redacted██ posted a nude picture of me on a website called myex.com. The picture was taken two years ago when I was 17 years old and he was 19. He just posted it on the website February 14,2014.  We went to the ██Redacted██ to report it and try to get it removed. They suggested we contact the FBI to get the picture removed. The FBI redirected me to this site. ██████ |
| 52430455 | 03/09/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I received an email with the link ██Redacted  Personal Information██ this morning with pictures from my facebook profile along with inappropriate naked pictures I've never even seen before along with a anonymous description.  Since I work as a teacher, I do not want this page up whatsoever.  When I clicked remove profile, a link came up asking for a wire money transfer of $399.99 to be sent to the Philippines.  I would like this taken down as soon as possible. |
| 52743616 | 03/11/2014 | Myex.com website is owned by Shad Applegate. He lives at ██Redacted  Personal Information██ in ██Redacted██ . He has AZ driver licence. He also owns/operates adultsearch.com eroticmp.com tnaboard.com bigdoggie.net websites. He has a call center building in Angeles City, Philippines(government doesnt know about it). Its 3 story building and also the land next to it is owned by him.. Thats how he has the set-up for the myex removal payments made to some person in Philippines.  He also has a business in Amsterdam. He is trying to move the whole operation overseas to be untouchable.  He created a real fake id with the name 'John Applegate' with a different SSN and birthdate to use it in some activities to get away from Law Enforcement.  His SSN is ██Redacted██ He has a real bad criminal history in the state of CA. Few felonies in his background and tries to stay away from that state.  I hope this evil website will be shut soon to protect the innocent lives. ██Redacted██ --- CA Source: Web Form --- CA Status: Closed |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 52420269 | 03/14/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Sometime on or around May 20, 2013, my client became a victim of online image harassment.  My client was an actor on a sexually oriented presentation where her modeling posses were  shared with paying viewers who explicitly agreed to not share the information with third parties.  Those images have surfaced through revenge porn sites and now my client is being directly targeted by an unknown person that clearly has personal information regarding my client.  On MyEx.com, the following information, which is not publicly known was shared regarding my client: ██Redacted██  Anonymous 12644 says: Her father, ██Redacted██ , will be mortified that his little daughters snatch is on the internet for the entire world to see. ██ graduated from ██Redacted██ . From: ██Redacted Personal Information██  My client is being targeted and harassed.  We have reached out to the website that is depicting the images but have not received any word back or assistance in the harassment matter.  My client is concerned for her personal and feels targeted and threatened that a local person is harassing her.  Furthermore, there are persons on Facebook that have setup a fake profile under the name ██Redacted██ that is sharing the images of my client with others.     My client's name is ██Redacted██ and contact is available through my office. |
| 52702486 | 03/17/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: ██Redacted Personal Information██  To Whom It May Concern:   Please be advised that there exists an organized criminal extortion ring operating out of the ██ area whose participants are: ██Redacted Personal Information██ collectively of Webair Internet Development Co. Inc ¿ owner and operator of ██Redacted██ and MyEx.com (see email below).   As ██Redacted██ and his crew solicit and/or fabricate defamatory posts which they host on ██Redacted██ Victims of the defamation are then contacted and offered to have the defamatory content removed in exchange for the payment of a monthly fee which can vary from $99 ¿ $499 per month.  If no payment is made, the content remains and is indexed by Internet search engines ¿ resulting in it appearing as top-ranking search results of each victim of the defamation. Scambook.com receives these payments via PayPal.com (i.e. wire fraud).   As MyEx.com, ██ and his crew solicit intimate (more frequently nude) photographs and videos (AKA ¿selfies¿) of men and women as young as 18-years of age (and in some instances, younger) allowing third parties to post this material without the knowledge or consent of the subjects of the photographs whom are identified by name, city and state. |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 52702486 (contd.) | | As in the case of Scambook.com, victims of the defamation are then contacted and offered to have the defamatory content removed in exchange for the payment of a monthly fee which can vary from $99 ¿ $499 per month.  If no payment is made, the intimate photographs remain and are indexed by Internet search engines ¿ resulting in them appearing as top-ranking search results of each victim of the scam. MyEx.com receives these payments via PayPal.com (i.e. wire fraud).  As a recent victim of both Scambook.com and MyEx.com, I am appalled that such an enterprise has been permitted to exist in the United States of America.  It is palpable to any reasonably thinking person that the activities of both ███ Redacted ███  and MyEx.com amount to criminal extortion, mischief, and wire fraud.  I respectfully ask that the ███ Redacted Personal Information ███ open a criminal investigation of the activities of the aforementioned individuals and company.  ------------------------  Webair Internet Development Co. Inc., ████████████████████ <br><br> ███ Redacted Personal Information ███ <br><br> WITHOUT PREJUDICE VIA ELECTRONIC MAIL AND VIA FACSIMILE TO: ███████████████  This electronic mail and facsimile shall serve as final formal Notice pursuant to s. 5. (1) of the Libel and Slander Act (RSO).  As you are both well aware, your client, Webair Internet Development Co. Inc., DBA Webair.com provides Internet web hosting services to Internet website ███ Redacted ███ which is maliciously publishing and otherwise broadcasting false statements about my person (hereafter referred to as the ¿libellous material¿) on their Internet website located at: ███ Redacted Personal Information ███  312021-for-$60,000.00  using Internet Protocol (IP) address: ¿ an IP directly allocated to your client  in addition to using 4 Domain Name |
| 52696891 | 03/18/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: myex.com is a scam site. It allows private pictures and personal information to be posted about anybody. The only way for these pictures to be removed is to pay $400 to the Philippines. My information had been posted on this site and I had not known about it for 3 months now. I've had people write to me on the internet regarding this, and I've received unwanted attention. My information is posted without my permission, and I'm not the only person that they've done this to. This has to be removed. |
| 52695471 | 03/23/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: http://www.myex.com/ this site is not good for anyone. anyone create a fack or wrong site with pics. please stop this site otherwise lot of girls image down. please take a necessary action asap. Sir,  http://www.myex.com/ this site is not good for anyone bcz anyone create a wrong profile on this site. so lots of girls image is down. please remove this site permanently asap.   firstly you check this website after that you can understand. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 52700541 | 03/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I have been a victim of Revenge Porn. Pictures from November 2005 (when i was 17 years old) were used on myex.com along with pictures from 2008. Please help me. |
| 52702256 | 03/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Sir, http://www.myex.com/ this site is not good for anyone bcz anyone create a wrong profile on this site. so lots of girls image is down. please remove this site permanently asap. Please check this site so that you can understand.Sir, http://www.myex.com/ this site is not good for anyone bcz anyone create a wrong profile on this site. so lots of girls image is down. please remove this site permanently asap. Please check this website after that you can understand. |
| 52696301 | 03/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: found by accident on the internet |
| 52704712 | 03/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: One of my Facebook pictures and first and last name appears in conjunction to pictures that are not of me and seem to be child pornographic. |
| 54112974 | 03/27/2014 | NOTE: The narrative information for this complaint is retained by the Nevada Attorney General. To request that information, please contact [Redacted Personal Information] -- Other Business Name: MyEx com -- Is Case Closed: FALSE |
| 54112968 | 03/28/2014 | NOTE: The narrative information for this complaint is retained by the Nevada Attorney General. To request that information, please contact [Redacted Personal Information] -- Other Business Name: MyEx com -- Is Case Closed: FALSE |
| 54112980 | 04/02/2014 | NOTE: The narrative information for this complaint is retained by the Nevada Attorney General. To request that information, please contact [Redacted Personal Information] -- Other Business Name: MyEx com -- Is Case Closed: FALSE |
| 54112977 | 04/03/2014 | NOTE: The narrative information for this complaint is retained by the Nevada Attorney General. To request that information, please contact [Redacted Personal Information] -- Other Business Name: MyEx com -- Is Case Closed: FALSE |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 53092040 | 04/04/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This website has posted pictures of me that I took myself when I was 17-20 years old and has posted them along with my name, where I work, what city I live in, and what state. My Fianc¿ and I have attempted to contact this website about them since they are legally my property and also pedophilloic but they will not accept unless it is a police officer responding. The website states that you can pay a sum to have your name removed, but not the pictures. These pictures have never been posted on the web by myself and I feel that this should be illegal.  The website link is Redacted Personal Information                                             The site claims to be hosted by: Websolutions Netherlands BV Redacted      Amsterdam the Netherlands |
| 53092799 | 04/07/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I received emails and Facebook requests from strange men who knew my name saying they like my naked pictures. I learned where they got me email address. A couple of my friends from Facebook also said a girl contacting them  with links to them on Facebook saying they had naked pictures of me.   A friend of the family sent me the link. The links had my full name, the area I am from and my email address.  There was a paragraph on the site that said to contact me and I will send pictures to anyone. They harassed me. They are claiming that it is a pornography revenge website. These exact pictures were in my email account that was hacked. I had belonged to a dating site was hacked who had 140,000 email addresses and passwords stolen.  On the myex.com site there is a button that says remove my pictures and a link to a shopping cart that charged $495.00. There is no name, address or any information about this company, just an internet form. Later, the site changed the link to a reputation removal site. When I do a search for my name on Bing.com my naked photo comes up in the web search results immediately. It's also the first result that comes up on Google.  Please help! |
| 53095639 | 04/10/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: MY EX Redacted      PUT NUDE PICS ON A WEB SITE CALLED MYEX.COM AND THEY HAVE A FACEBOOK PAGE TOO THEY ARE ON THERE ALSO AND NOW I'M GETTING EMAILS FROM KIDS ABOUT MY NUDE PICS HE POSTED WHAT CAN I DO ABOUT IT THANK YOU Redacted |
| 53093072 | 04/13/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: This girl posted this site on me as well as this site Redacted Personal Information              and both ruin my name and chances of getting into school and even ruin my business because I am a photographer. The MyEx.com website linked to my facebook and I received several disgusting messages from men. I have also received several messages from random women calling me a homewrecker, etc. It's true cyberbullying and it has ruined my life. I have had people post the links to my facebook page as well as my business page to try to ruin my chances of getting clients. If my grad school searches my name when I apply, they will find these websites. |

**Consumer Sentinel Complaints**

| Ref. No. | Date | Comments |
|---|---|---|
| 53369317 | 04/28/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I am not the victim, I am the supporter, the victim is name ▇Redacted▇ , she is currently 17 years old and her content was uploaded without permission on the website www.myex.com, and her content is on this link ▇Redacted Personal Information▇ ▇Redacted Personal Information▇  Therefore the person has uploaded child pornography. Please and thank you and try to get her content removed immediately, she is also from ▇Redacted▇ . |
| 53363216 | 04/29/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Someone who I dated when I was a minor took pictures of me when I was 16 years old. The naked pictures on this website are not of me. The body is not of me and I do not have breast that big. This person is working with someone and they are showing these pictures to my five year old son and my 7 year old daughter on the bus. Their mother is working with this website. I asked them to take them down because they were taken when I was just 16 years old and they told me I had to pay them $400. ▇Redacted Personal Information▇ |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 53370337 | 04/29/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Two years ago I had a relationship with someone named Redacted . Not only did he victimize me via text and over the phone, he became physically violent with me on more than one occassion, which is mostly why the relationship ended and I moved on. A year later, it appears he sought revenge by posting inappropriate photos of me and even one that is not me. He did not have the permission to even have/obtain the photos that he posted on myex.com that are of me, some I do not recognize as me or at least know that I would not have given them to him to have or use for any intents or purposes. On June 9th, 2013, photos, a description of me that is was intended to harm and slander me and it has taken it's toll in many forms. I only found out that this happened when someone searched my name on Google along with UWSP, the former institution where I had attended college. The second result of the search still includes the site myex.com and not only are the photos a defamation of me, they are meant to portray me in a way that is not representative of who I really am as a person. Not only can anyone see these, over 24,000 people have, who I have no idea who these people are. Additionally, anyone can save these photos for their own use and distribution, possibly already have. Furthermore, the photos of my face that are clearly me, you can click on and go to my facebook directly, despite my privacy settings. I have had multiple friend requests for people I have never met nor have ever met anyone I know, some even messaging me telling me things like "I like your hair". Not only has this site provided a way for friends, family or employers to see things that no one except my soon to be husband should see, some of them may have already. I have undergone an and continue to undergo a deep level of emotional distress and do not know what else to do. I have contacted local authorities to have them assist in having the site remove the post, but they say they cannot and cannot help me in any other way. We do still have an acquaintance or two that could potentially get the person I know did this, admit he did this. As far as I am currently aware, having done these things without my knowledge or consent, he has committed a a misdemeanor, by which he can be punished with up to $10,000 in fines and nine months in jail. Of course, these things only apply if he is caught.   We have contacted Google to see if they can remove the search result but nothing has been done, the search result is still there. Without the authorities locally being able to have the site remove this, I will continue to be harassed and continue to be emotionally distressed. The website also requires you pay $400 dollars through Western Union to have the photos removed, but from my research, those individuals who have done this, end up doing it multiple times with no resolve as the photos are typically put back up a few months later. Regardless, to have to pay to have photos removed when it was never consented to be put there in the first place, is considerably extortion.  Please let me know if there is anything else I can do. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 53693501 | 05/03/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: MyEx.com is a revenge porn site. The site posted what it purports to be a nude photo of me and a photo of me doing cocaine. MyEx.com directs me to a purportedly 'independent' site, RemoveManager.com, which will remove photos from MyEx.com for $400. When I emailed support@removemanager.com, they directed me to send $400 via Western Union to an individual in South Africa, or $400 in cash or check to an individual in Panama. They also told me that if I paid them, it would help prevent new posts about me or photos purporting to be of me from being posted on MyEx.com.  I am a journalist who writes about revenge porn. (See, e.g., Redacted Personal Information I was posted to MyEx.com by someone who doesn't like what I write about.  I have been investigating MyEx.com for approximately nine months.  The people operating MyEx.com are the same as those operating RemoveManager.com.  Payments to RemoveManager.com are re-invested into MyEx.com or other properties operated by Shad Applegate, formerly of Las Vegas, NV.  Applegate has now fled to Johannesburg or Cape Town, South Africa, fearing prosecution for extortion.  Other individuals involved in operating MyEx.com appear to be Dena Renee Wright of Santa Cruz, CA; Zackary Williamson (originally of Atkinson, NC, but now residing in the Philippines); and Aniello "Neil" Infante, of Youngstown, OH.  I have not yet paid to have the photos removed so that any payments can be monitored, if possible. |
| 53701910 | 05/13/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To whom it may concern:   http://removemanager.com/payment/  This website is in a co-business venture to extort money from in our case a family member when she was under 16 someone took some pictures of her and photoshopped them and post them on a website called MyEx.com Get Revenge! Naked Pics of Your Ex MyEx.com Get Revenge! Naked Pics of Your Ex Get the dirt before you get hurt or submit your ex or your favorite celebrities and athletes. Entertainment news, relationships gossip and scandals straight from Redacted . View on www.myex.com Preview by Yahoo    The in turn contact the person and let them know the minimum is $400 to remove them from the site. You can try it for your self. click the remove me from the site and it takes you to the site they have with you giving you full instructions on how to send the money by western union.  I don¿t think you are going to like what is going to happen when two legislators and FBI come knocking on your door because I have included you in in the IC3 Complaint I am filing today. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 53980521 | 05/17/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Photo's were posted without my permission on the website myex.com. I am unable to remove them. Only one person has the pictures that were posted and his name is ▮Redacted▮. I don't know much about what can be done but I believe he is guilty of Intentional infliction of emotional distress (IIED), from what I have read. I was first harassed Christmas of 2011 where he had broken into my facebook and posted pornographic images of me for everyone I knew to see and posted personal information that was in my emails. I deleted my account to say the least. Two years later, this past week, my boyfriend received a friend request from a fake account under the name of ▮Redacted▮ from ▮Redacted▮, ▮Redacted▮ name had "looky what I found" after his name and the profile picture and pictures uploaded were pornographic images of myself along with a link to ▮Redacted Personal Information▮ where I could only have it removed if I paid $400, which I feel is an indirect form of blackmailing. I reported the facebook page but I can do nothing to the website. On the website in the bio it even states part of what had happened on facebook. This greatly impacts my life negatively in both personally and professionally. I have tried to contact my local law enforcement and have left a message. I do not know what else to do. I really just want the pictures gone and for him to leave me alone. If you can not help will you please point me in the right direction? |
| 53990146 | 05/27/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: Im not 100 percent sure if Im getting this to the right place but im reaching out.  It may sound like something petty to you but you must understand that is is destroying my life and theres more to it than you realize.  Theres a site called myex.com which allows people to post pictures of their ex's, the thing is anyone can post anybody and theres nothing you can do other than pay a $1500 takedown fee which does no good because it goes to the phillipines and who knows if anything will be done, plus the person can repost the ad.  If you search someones name it pops up on google search.  Ill give you a perfect example of what it does to somebody and my story. My name is ▮Redacted▮ and around November I started dating a girl named ▮Redacted▮ who was in the process of a divorce, we didn't get very serious or anything, ▮Redacted▮ has a kid from a previous boyfriend before she was married, This person has mental issues (we found out he had camaras spy devices on her phone etc) this is all stuff that happens with people who have mental issues, anyhow when me and ▮Redacted▮ started dating (nothing serious) he got jealous and posted her on myex.com, then I was also posted with pictures of 2 homosexual males and in the posting it says im on steroids, gay and racist, then in comment section it posts my address phone number etc putting me in danger.  After many attempts and emails to the site trying different avenues they do nothing, want take it down etc. I lost my contract with fedex ground and had to take a low paying speedee delivery job because if I am google searched as ▮Redacted▮ its what comes up, ive always been an honest citizen and haven't ever been in an ounce of trouble my whole life and ive pretty much lost my business because of this site.  Many people have committed suicide due to this site because it is there to destroy lives and maybe some of the people were posted there for good reason but theres a lot who have not done nothing to deserve any of this.  It sounds petty but this is a big deal, this destroys lives.  I know it probably wont be easy to take the site down but if you can give me anything on what I can do? Do I have any ground to stand on for anything? Please help --- Specified Other Payment: Defamation of character |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 54334866 | 06/02/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description:  On sunday may 18 2014 I began to recieve emails and text messages from the phone number ▮Redacted▮ and ▮Redacted▮ com. I discovered this person had hacked into my email, changed my password and stole photos that I had saved. Then they told me that if I didnt want them to send all the pictures to my friends and family that I would need to get on skype so they can watch me masterbate. A few days later I discovered that they posted the photos to the website myex.com but they were taken down a few hours later. They continued to try to contact me through, email, texting, calling and facebook. It has been 2 weeks and they are still threatening me and harrassing me. |
| 54331226 | 06/03/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: ▮Redacted▮ who i dated for a short period of time has been harassing and stalking me on internet after i broke off with him. He sent threatening messages on facebook and whats app and posted private pictures of me which were never created for puclic or sale all over the internet. He hired a third party to spread those pictures on facebook and sent it to all my friends and colleagues. I have all possible prove of his actions as well as his messages saved. It is not only him spreading the pictures but attaching fake porn videos with my name on it and stating that i have horrible disesase. He is undermining my reputation and there is noone to stop him. I reported him to local police but they are not in charge of dealing with international cases. I would appreciate a scheduled appointment with FBI Headquarters as i work almost next door to present all documents.   Here are the links for web sites i personally found:<br><br>Redacted Personal Information ▮▮▮▮▮▮▮▮▮▮ |
| 54336745 | 06/04/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My pictures and a video of myself masturbating was put on this website. I am humiliated because there are people i went to school with who are seeing this information. |
| 54623648 | 06/27/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: There are naked photos and a naked video of me on this site with my name and a false description of me being a crazy ex. Someone from a ▮Redacted▮ number texted me today asking me if I want the naked information of me removed , the number is ▮ ▮Redacted▮ |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 54974210 | 07/04/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I was recently informed that some one has posted me online, the pictures that got posted are my own personal pictures i never shared with anyone. The pictures were posted ony myex.com yesturday july 3rd 2014. I had taken my broken laptop to a friend of my roommate at the time that said he could get my information off and get it on a zip drive for me, which he did. I'm now convinced he has kept my laptop info for himself also and is victimzing me over the internet. The website is asking me to pay per picture to have them removed but i don't believe that is the apporiate way of handling it. I've just moved to the [Redacted] area less then a week ago and now i fear this will effect me in trying to find work because the pictures are so easy to find and there are about 10 different ones of me fully exposed. Just yesturday after the pictures were posted i recived 2 phone calls from local businesses i had applied to calling to cancel my already set up interview times claiming the position was actually filled.I came to [Redacted] fully prepared to work and i now believe that this incident is going to effect that untill the pictures are removed. I will be seeking compansation if i contuine to lose job prospects.I'm not prepared to be out of work and I can't have this situation effecting the way employeers view me. Also someone has posted my parents house number up there, where i no longer live and it is causing my parents to be harrased. [Redacted] is the name of the guy who retrived the information off my broken laptop for me, and is the person i believe posted the pictures online. Ive seen the pictures now surface on more then one site and can be found on a google image serch. [Redacted] lives in ▮ but i don't have an exact address. His facebook is [Redacted Personal Information] ▮ and last known place of employment is [Redacted] but i'm not exactly sure on a what location in [Redacted] he is employed at. |
| 55649010 | 07/16/2014 | This website is a fraud.  They hack your iPhone and post explicit pictures and notify you that you are on this website.  When you try to remove the photos, you are directed to a page requesting a 400$ money transfer from Western Union to a man inSouth Africa.  Not only is it scamming people out of money, but it is ruining the reputations of young men and women everywhere.  It needs to be removed. |
| 55272955 | 07/17/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My ex posted pictures of me on www.myex.com I never consented to this or gave him any kind of permission to violate my privacy like this at all. I filed a complain with the local police and they told me someone will be in touch with me regarding this crime. I need my photos taken down immediately. THANK YOU |
| 55272192 | 07/17/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: There are nude pictures posted of my ex-girlfriend and ex-wife that I do not have a copy of. Then for four hundred dollars they offer to take it down. This has caused problems with my visitation. |

# Consumer Sentinel Complaints

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 55680773 | 08/12/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On 7/29/2014  recivd a txt msg on my phone that said...."It's you!!! Then it had a website address ▉Redacted Personal Information▉  It was sent from a website called ▉Redacted▉ and the IP address is ▉Redacted▉. I went to the site. They took photos from my Facebook page and posted them and wrote nasty nasty comments about me. My husband is African American, and they are calling me "nigger lover" called my husbnd an (uncle tom) and claim that I cheat on him...and then the public started leaving comments about me. The person is hiding behind an anonymous name. Apparently you can post whatever you want about anyone you want on this site. I reported it, but the page doesn't seem to want to help me. They posted my phone number...both cell and home.I had to change my cell number because of it, and I made my facebook private. I went on the site and tried to stick up for myself, and after saying my peace, I logged off  the site and choose to try to ignore it. On 8/3/2014 I recieved another txt from ▉Redacted▉ IP address ▉Redacted▉  saying "U" and leaving an address... ▉Redacted Personal Information▉. I did not go onto this second site. I am trying to handle this in a mature manner. I would appriciate any help you could offer me. thank you. |
| 55683144 | 08/12/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: To Whom It May Concern:  My name is ▉Redacted▉ and I am a victim of revenge porn.  I found out this past Saturday August 9th at 9:47am.  I was at a continuing education course when I received a text from a unknown number "one of ur loser exs posted some of ur nudes to a revenge porn site" with the link attached.  The link had my full name and my post-nominal letters of my ▉Redacted▉ ▉Redacted▉.  Thus, I decided to click on the link just to see if it was a joke and I was horrified to discover that it was true!  5 photos in total and it is clearly me.  4 of the photos are of me fully naked and 1 with my clothes on.  In 3 of the naked photos I am sleeping in my bedroom and the other is my back side in my bathroom.  The last photo is me at the Kentucky Derby; a trip my ex boyfriend and I took together.   I knew immediately that my ex boyfriend of 5 years who I broke up with last September had posted them.  The website is called myex.com and its has my full name, occupation, city I live in, and age.  It can be found through a Google search typing in those categories and the word "naked".   I have an email from by ex boyfriend from last year (9/28/13) that states "Nice guys DO finish last ▉▉ you proved that. Maybe I can find it in me to be as mean as you have been and post your pics online for the world to see. Then at least I won't be nice or last and I would then understand why you hate me like you do".       I live in ▉Redacted▉ and the photos were taken in that city.  My ex boyfriend lives in the next city over in ▉Redacted▉.  On the evening of Saturday August 9th after my course I gave a police report to the ▉Redacted Personal Information▉.  I gave him a copy of the screen shot of the text, photos, and Google search.    I called the ▉Redacted Personal Information▉ yesterday afternoon and the clerk stated that the report was not finished and no detective would be assigned to the case.  These photos were clearly taken without my consent or knowledge!  I need advice on next plan of action!  Thank you for you help and guidance on this matter.  Sincerely, ▉▉ |

**Consumer Sentinel Complaints**

December 23, 2015

| Ref. No. | Date | Comments |
|---|---|---|
| 55960738 | 08/21/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My Ex **Redacted** posted explict/ nude photos of myself on a website called www.MYEX.com  The photos were posted on June 13, 2014 The website contained my location, age, and full name in addition to the explict photos. The photos were taken in 2011, via SKYPE, they depict myself getting dressed and were taken without my consent or knowledge. |
| 55965765 | 08/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On Saturday August 23rd I was contacted on facebook by someone with a profile name that was the same name as my own- Heather Kaminsky. The person had nude photos of me and was posting them on the fake profile account, and I was told that if I did not send more pictures to them I would be made internet famous. I told them that if they did not delete the account I would call the police,and they ended up deleting the fake facebook under my name and making a new one under the name **Redacted Personal Information** began to add people from my facebooks friend list and asked **Redacted**, a friend of mine on facebook, if he knew anything about me. I began to receive text messages and phone calls from random numbers telling me that naked pictures of myself were posted on myex.com. These were pictures that I've sent to my boyfriend in the past, and only him and I have them. The person that posted the pictures posted my phone number, and I have been harassed constantly since then. |
| 56319709 | 09/03/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My ex boyfriend put naked pictures of me on myex.com. there are a few pictures a video and my full name and the city where I live also on the internet. Also the other day someone called one of my jobs and told my coworkers there were naked pictures of my on the internet |

**Consumer Sentinel Complaints**

| Ref. No. | Date | Comments |
|---|---|---|
| 56324924 | 09/07/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: [Redacted] placed photos of a minor boy, age 4, by the name of Noah Lespron on a porn website called myex.com, along with photos of [Redacted] (me), which he took off of my public Facebook profile. Not only is there a photo of a minor on a porn site placed by [Redacted] but he also placed a pornographic movie on the site, and purports it to be me [Redacted]. I just spoke with the police. Because this involved a minor child (the 4 year old), I was advised by the [Redacted Personal Information] to print out the posting before any images and data are removed, which I did, and to then fill out this complaint online with you. I and my mother advised the website via their 'minor removal' link last night that this is a minor posting, by a party that has been stalking both me, [Redacted] [Redacted Personal Information] age 4. The site has not taken down the post, and the minor's photo has now been seen nearly 1,000 times in just 24 hours. [Redacted] has posted other pornographic material along with photos and names/links to my Facebook, etc, specifically alleging that the pornographic images are of me, [Redacted] and, in this case, including my child. He originally met me at my place of work, which was [Redacted], and he has been stalking me since March of 2014. I changed jobs to The [Redacted Personal Information], front desk, to try to escape this cyber and in person stalker, and it has not helped at all. He somehow found me. There is a police report on file, the detective assigned to the case is [Redacted], and there is a pending TRO that will be before the judge for signature/approval on Tuesday of this week. In the interim, [Redacted] has continued to cyberstalk me, and stalk me in person, as well as to utilize this website myex.com (which is a porn site) and others to post false information and photos about me, [Redacted] and photos of my four year old son. The other sites have included [Redacted Personal Information]. |
| 56330031 | 09/11/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I believe this started yesterday evening, 09/10/14, I began receiving Facebook friend requests from random people I do not know, which continued into today, 09/11/14, so far a total of 7 requests. While at work a co-worker of mine said it sounds as if someone put my information online somewhere for random people to want to friend me like that. She found a website called www.myex.com and on that website on the home page are 6 different nude pictures that [Redacted] had put on there of me, with out my permission. These were pictures he took with his phone, while we were in our 5 year relationship, but since the break up he has used these to his advantage. Since the break up happened, I did have to file a Harassment Restraining order against him, which I got that lasted for just 1 year. This is an embarrassment and defamation of character and could possibly ruin my reputation, I have no idea. Either way, this is disgusting in any which way possible and need these pictures removed. From what I've heard, this website is charging people to have the pictures removed from the website but that's hearsay, not actual facts. The website again is www.myex.com. I do not know if they are on any other website besides that, but that one I know for sure they are on. Please, anything that can be done to help me with removal of these pictures, would be greatly appreciated. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 56327294 | 09/14/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I broke up with theabove person?company. Above person has victimized me by slandering me in creating profiles in my name on ▮Redacted▮ (2 accounts) myex.com, ▮Redacted▮. There may be others but I have not found them yet. He threatens me that he has placed collections on me of $15,000. He has hacked into my email accounts and facebook account. |
| 56667824 | 09/26/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: On September 2, my facebook account informed me that someone had logged into my account from a location in ▮Redacted▮. I begin getting over 50 friend requests on facebook.  A couple days later, I found that someone had hacked into my account and posted naked pictures of me on a website called myex.com. they posted them under my name ▮Redacted▮. Someone on facebook gave me the information of where my pictures were and offered to help me take them down. Some of these pictures were from facebook messenger app on my phone, but some of them were only stored in my phone and not sent so I believe my phone was hacked. I attempted to get the pictures removed, but the website did not respond right away. My boss at ▮Redacted Personal Information▮ ▮Redacted▮ started getting harassed by a facebook user called ▮Redacted▮ and getting constant messages to the link of the pictures on the website, and they also kept repeatedly trying to post it on the Facebook page of the ▮Redacted▮. She would keep deleting it, and they would keep sending it. I finally got the pictures removed from the website, but now I am getting text messages on my phone asking to have sex with them for money. the message is from an app called ▮Redacted▮, which hands out random phone numbers to people on computers or phone to use to text people. this number is ▮Redacted▮. they said they have -My facebook, cell number, and address- in the metadata from EXIF metadata, I believe from the pictures posted, or maybe from my phone being hacked. They are now harassing me saying they are watching my chats logs, calling me a prostitute, and when I said I am going to delete my online accounts, they said -Ima ask papi about data cuz I can speak espanol too. Como fue la de tres vias puta comieron la lengua que prostitute repugnante? El gate te comio la lengua que prostitute repugnante?- They are harassing comments and I believe everything I do is being watched. |
| 56989055 | 10/12/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: My name is ▮Redacted▮ and I am seventeen years old.  My Facebook, email and Twitter accounts were hacked while I resided with my family in ▮Redacted▮ from 2011-2013.  The hackers stole private images of me and called me on the phone from a blocked number, threatening me with the general release of the images on the internet.  I tried to close the internet accounts but was not successful as the password could not be reset to allow me access to close the accounts.  The images were posted on MyEx.com and ▮Redacted▮.  I tried to contact those sites and did not hear anything back from them.  I then returned with my family to ▮Redacted▮ In December of 2013.  I have repeatedly checked Google for my name and have not seen my image posted until now.  My mother now knows about the images and has contact the FBI for help. |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 57343249 | 10/29/2014 | NOTE: To prevent interference with pending law enforcement action, prior to any investigative action, please contact the IC3 at SEARCH@IC3.GOV. Please check the "CSN Record Details page - Data Reference field" link for further details on IC3 data. --- Incident description: I live in [Redacted] but last year in September my boyfriend and I moved to [Redacted] for him to get a [Redacted] Well in mid to late October I got a job at [Redacted] and met this guy. My boyfriend and I weren't doing so good and I cheated on him (around march) with the guy I met. Well once he found out he quit his job on the spot and made me pack my stuff and move back home to [Redacted] we'll I guess [Redacted] got mad because he exposed nude photos of me on the internet. They're on myex.com and there have been so many views there's no telling what other websites they're on now. I've been getting mean and vulgar facebook messages (I have proof) and tons of different friends requests. It is really tearing up my life. I need help so bad.  To find the photos you go to the website and search for my name and state. Please help me!!!! |
| 59420219 | 02/18/2015 | I received a text from my professor at [Redacted Personal Information] stating she received a link with my name and she thought it was spam, but opened it up and it was my nude photos. She emailed me the link. I opened the link and found my nude photos online with my name and city of where I lived. The website was myex.com. The same photos went to another website called [Redacted] which included a picture of my Facebook Page with even more information. I was able to get my name and city removed from the myex.com website but couldn't from the other. I went to the [Redacted Personal Information] and filed my complaint and also went to [Redacted Personal Information] on Monday, Jan 19 to file the complaint against the student. A conduct hearing was held and the student was removed from NSU this semester, but can return in the Fall. I am upset with the companies that will not remove my personal photos and I never provided consent for them to receive the photos. I filed a protective order against my ex-boyfriend and he is unable to remove the photos from the websites. I am not sure where those photos have gone. I had to close my Facebook account because people were finding me and making sexual comments. |
| 60915942 | 04/06/2015 | The consumer's personal assistant is calling on her behalf. The consumer states that her ex-boyfriend is posting her personal information online on a website called myex.com and has used her information to open multiple Facebook accounts impersonating to be the consumer. UPDATE: 04/07/15. Consumer is calling to ask is she needs to follow up and go to the sheriff's office. [Redacted] UPD: 4/9/15 Consumer wanted to put a pin on her report. Consumer states that she was put back on the myex.com. [Redacted] |
| 63226505 | 06/27/2015 | some person posted nude photos of my wife and the Internet site called myex.com. without permission i go to site and file a complaint to take the photo down because  they have that in their website that if you want photos down you can file a complaint to take them down and I'll take them down but all the time to do that I get viruses pop-ups and they still haven't come down. there no tel phone to complaint too ether |

# Consumer Sentinel Complaints

| Ref. No. | Date | Comments |
|---|---|---|
| 63689343 | 07/11/2015 | On April 25, 2015, [Redacted Personal Information] attempted to kill me by strangling me with an extension cord. He currently has criminal charges pending in superior court: assault by strangulation, 2nd degree kidnapping, withholding emergency communication (he stole my phone and computer), and larceny. After he attempted to kill me, i found out from detective [Redacted] that the man i had been dating and living with for four months had given me a false name and identity. I then found out that he has a decade long history of criminal charges, including three assault on women charges and multiple violation of protective orders, amongst many other charges. He was arrested and bailed out of jail and two weeks later, i got a text message from an unknown number, letting me know that all of my personal information was posted on a revenge porn site called myex.com. If you google search my name and the web site name, you will see in the comments section of many other women's pages where all my information has been posted, along with the three total pages he has created with pictures of me on it (two have since been deleted, but one remains). While [Redacted] and i lived together, he had access to my purse and all my personal information in it almost every day. I never once thought that the man who told me he loved and would protect me would do this to me. On this filthy website has been posted my name, address, social security number, date of birth, phone number (i have since changed it), drivers license number, place of business (i have since had to quit my job and move), my work phone number, instagram handler, and facebook name. Since this information was posted, i have acquired life lock and contacted the three credit bureau agencies and put a 90 day watch on my information. There have been four attempts at people trying to use my name and info to open up credit cards and a pay pal account. Because of these attempts, my credit score went down 40 points in one month. Due to the severity of the charges against [Redacted] and his past of assault charges and violation of protective orders, the District Attorney advised me to leave town. I have had to sell my house that i have owned for only 9 months (the address on here will change soon so please don't send mail there) and as soon as it closes, i will attempt to change my name and social security number. Since the judge ordered that a court monitored tracking device be put on [Redacted] in the form of an ankle bracelet, the way he can get to me is to destroy my name, credit, and reputation. He told me the day that he strangled me, "i will ruin your life", and he is doing exactly what he said he was going to do. The cops and detectives know all of this but have said that since he has been using diffent alias' and phone  numbers that they can't prove that it's him. PLEASE help me. |
| 66553597 | 09/30/2015 | DMCA violations and postings of child pornography on site.On 09/29/15 the owner of myex.com allowed pornographic images of me as a minor to be posted on their site by a stalker. I had to file a report with police and seek legal aid. The site has failed to respond to any requests to remove the images. --- Additional Comments: I would like the pictures removed immediately and to never be posted on their site again. |
| 68141842 | 12/16/2015 | Consumer is calling on behalf of his girlfriend. Her photos are being used to post fraudulent ads on [Redacted] and MyEx.com for prostitution. She is being contacted by individuals who have come across the post. |